B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Middle District of Florida, Tampa Division

In re    **Duratek Precast Technologies, Inc.**                                     ,    Case No.  **8:10-bk-22876-KRM**

                                              Debtor

                                                                                     Chapter                    **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A,
B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.
Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must
also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 2,570,815.00 | | |
| B - Personal Property | Yes | 4 | 9,902,791.00 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 6,384,874.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 33 | | 2,447,305.05 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 44 | | | |
| Total Assets | | | 12,473,606.00 | | |
| Total Liabilities | | | | 8,832,179.05 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Middle District of Florida, Tampa Division

In re   **Duratek Precast Technologies, Inc.** ,   Case No. **8:10-bk-22876-KRM**

Debtor

Chapter **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

Summarize the following types of liabilities, as reported in the Schedules, and total them.

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

State the following:

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

State the following:

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    **Duratek Precast Technologies, Inc.**                                              Case No.   **8:10-bk-22876-KRM**
_____
                                        Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Commercial property located at 3390 Highway 17 N., Bartow, Florida known as "Bartow Manufacturing Plant" - book value listed (2010 assessed value listed as $1,192,546) | | - | 2,093,918.00 | 2,639,103.00 |
| Office building located at 2180 American Flyer, Brooksville, Florida - value listed is book value | | - | 476,897.00 | 0.00 |

|  |  |  |
|---|---|---|
| Sub-Total > | 2,570,815.00 | (Total of this page) |
| Total > | 2,570,815.00 | |

(Report also on Summary of Schedules)

__0__ continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                          Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re   **Duratek Precast Technologies, Inc.**                                    Case No.   **8:10-bk-22876-KRM**
_____,
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. **List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **Petty Cash - Brooksville** | - | 24.00 |
| | | **Petty Cash - Bartow** | - | 500.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **BB&T Bank - Operating Account** | - | 55,621.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **Utility Deposits** | - | 1,000.00 |
| | | **Lease Deposits** | - | 6,709.00 |
| | | **Municipal cash bond** | - | 5,000.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |

Sub-Total >          68,854.00
(Total of this page)

  **3**   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Duratek Precast Technologies, Inc.**                                    Case No.    **8:10-bk-22876-KRM**
_____,
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | 100% membership interest in Duratek Precast Structures, LLC (related Debtor) | - | Undetermined |
| | | 100% membership interest in Duratek Homes, LLC | - | Undetermined |
| | | 100% membership interest in Duratek Installations, LLC | - | Undetermined |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Trade Receivables | - | 2,422,015.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | Due from Duratek Precast Homes, LLC | - | 134,339.00 |
| | | Due from Duratek Installations, LLC | - | 875.00 |
| | | Due from Duratek Precast Structures, LLC (related Debtor) | - | 2,585,660.00 |
| | | Due from Duratek, LLC | - | 347,978.00 |
| | | Due from Mt. Peak, LLC | - | 108,191.00 |

|  | Sub-Total > | **5,599,058.00** |
|---|---|---|
| | (Total of this page) | |

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Duratek Precast Technologies, Inc.**                                    Case No.    **8:10-bk-22876-KRM**
                                                                                        _____
                                                          Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Stock subscription due from R. Barry Stem, shareholder | - | 212,546.00 |
| | | Payroll advances and employee loans | - | 145,733.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | U.S. Patent #12/760,334 | - | Undetermined |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Trailers - net book value | - | 164,764.00 |
| | | Trucks - net book value | - | 61,207.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office equipment, furniture and computers - net book value | - | 16,716.00 |

|  | Sub-Total > | 600,966.00 |
|---|---|---|
| | (Total of this page) | |

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Duratek Precast Technologies, Inc.**                            ,       Case No.  **8:10-bk-22876-KRM**

                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Manufacturing Equipment, Forms, Cranes - net book value** | - | 1,725,832.00 |
| | | **Construction Equipment - net book value** | - | 265,833.00 |
| 30. Inventory. | | **Finished Goods** | - | 750,699.00 |
| | | **Raw Materials** | - | 164,241.00 |
| | | **Formliners** | - | 534,401.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Prepaid Insurance** | - | 69,247.00 |
| | | **Revenue earned, not billed** | - | 80,226.00 |
| | | **Intangible Assets** | - | 43,434.00 |

|  |  |
|---:|---:|
| Sub-Total > | 3,633,913.00 |
| (Total of this page) | |
| Total > | 9,902,791.00 |

Sheet  **3**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6C (Official Form 6C) (4/10)

In re  **Duratek Precast Technologies, Inc.**                                    Case No.  **8:10-bk-22876-KRM**
                                    Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:        ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                $146,450. *(Amount subject to adjustment on 4/1/13, and every three years thereafter*
☐ 11 U.S.C. §522(b)(2)                                                         *with respect to cases commenced on or after the date of adjustment.)*
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **NONE.** | | | |

____0____  continuation sheets attached to Schedule of Property Claimed as Exempt

B6D (Official Form 6D) (12/07)

In re    **Duratek Precast Technologies, Inc.**                                    Case No.    **8:10-bk-22876-KRM**
                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Security Interest | | | | | |
| Banc of America Leasing & Capital, LLC 2059 Northlake Parkway 4 Tucker, GA 30084 | | | - | | Equipment | | | | | |
| | | | | | Value $          150,000.00 | | | | 133,975.00 | 0.00 |
| Account No. **Note #323** | | | | | Mortgage/Security Interest | | | | | |
| Bank of America, N.A. 9000 Southside Blvd., Bldg. 100 Jacksonville, FL 32256 | | | | | Commercial property located at 3390 Highway 17 N., Bartow, Florida known as "Bartow Manufacturing Plant" and all other assets | | | | | |
| | | | | | Value $        2,093,918.00 | | | | 1,011,839.00 | 0.00 |
| Account No. | | | | | For informational purposes | | | | | |
| Bank of America. N.A. 18167 US Highway 19 N., #600 Clearwater, FL 33764 | | | - | | | | | | | |
| | | | | | Value $                0.00 | | | | 0.00 | 0.00 |
| Account No. | | | | | Subordinated Mortgage/Security Interest | | | | | |
| FFCFC Colson Service Corp. P.O. Box 1289 Bowling Green St. New York, NY 10274 | | | | | Commercial property located at 3390 Highway 17 N., Bartow, Florida known as "Bartow Manufacturing Plant" | | | | | |
| | | | | | Value $        2,093,918.00 | | | | 812,005.00 | 0.00 |

|  __1__   continuation sheets attached | Subtotal (Total of this page) | 1,957,819.00 | 0.00 |
|---|---|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re  **Duratek Precast Technologies, Inc.**                                   Case No.   **8:10-bk-22876-KRM**
                                                         ,
                                              Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Security Interest | | | | | |
| Ford Motor Credit Co. Box 105697 Atlanta, GA 30348-5697 | - | | | | 2008 F550, 2006 Ford Ranger and 2006 Ford F350 | | | | | |
| | | | | | Value $            34,774.00 | | | | 40,343.00 | 0.00 |
| Account No. #5910887311 | | | | | Security Interest | | | | | |
| Key Equipment Finance Payment Processing PO Box 203901 Houston, TX 77216-3901 | - | | | | 2006 Pitts Trailer | | | | | |
| | | | | | Value $             4,793.00 | | | | 7,261.00 | 2,468.00 |
| Account No. | | | | | | | | | | |
| Small Business Administration 100 S. Biscayne Blvd., 7th Floor Miami, FL 33131 | - | | | | | X | | | | |
| | | | | | Value $         Undetermined | | | | Undetermined | Undetermined |
| Account No. | | | | | Security Interest | | | | | |
| Sun Trust Bank PO Box 4418 MC 0039 Commercial Services Atlanta, GA 30302 | - | | | | Equipment | | | | | |
| | | | | | Value $         1,600,000.00 | | | | 1,550,228.00 | 0.00 |
| Account No. | | | | | Line of Credit | | | | | |
| SunTrust Bank 211 Perimeter Center Parkway Atlanta, GA 30346 | - | | | | All assets | | | | | |
| | | | | | Value $         Undetermined | | | | 2,829,223.00 | Undetermined |

Sheet  **1**  of  **1**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)
| 4,427,055.00 | 2,468.00 |

Total
(Report on Summary of Schedules)
| 6,384,874.00 | 2,468.00 |

B6E (Official Form 6E) (4/10)

In re    **Duratek Precast Technologies, Inc.**                                                  ,        Case No.    **8:10-bk-22876-KRM**
                                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* *Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

                              __0__    continuation sheets attached

B6F (Official Form 6F) (12/07)

In re    **Duratek Precast Technologies, Inc.**                                    Case No.    **8:10-bk-22876-KRM**
_____                                    _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

   State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

   If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

   If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

   Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **4th Element Fire & Safety, Inc.** **P.O. Box 1386** **Dundee, FL 33838** | - | | | | | | 132.63 |
| Account No. | | | | | | | |
| **A&S Laboratories, Inc.** **2550 Success Drive** **Odessa, FL 33556** | - | | | | | | 880.00 |
| Account No. | | | | | | | |
| **Akerman Senterfitt, et al.** **401 E. Jackson Street** **Suite 1700** **Tampa, FL 33602-5250** | - | | | | | | 912.50 |
| Account No. | | | | | | | |
| **Allied Crawford** **1500 Fish Hatchery Road** **Lakeland, FL 33801** | - | | | | | | 251.80 |
| _32_   continuation sheets attached | | | | Subtotal (Total of this page) | | | 2,176.93 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Duratek Precast Technologies, Inc.**                                Case No.   **8:10-bk-22876-KRM**
_____,
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community<br>DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **American Cement Company, LLC**<br>**P.O. Box 445**<br>**Sumterville, FL 33585** | - | | | | | | 131,220.90 |
| Account No. | | | | | | | |
| **American Express**<br>**Post Office Box 360001**<br>**Fort Lauderdale, FL 33336-0001** | - | | | | | | 325,846.78 |
| Account No. | | | | | | | |
| **Aqua Clean Environmental Company, Inc.**<br>**3210 Whitten Road**<br>**Lakeland, FL 33813** | - | | | | | | 891.00 |
| Account No. | | | | | | | |
| **Aramark Uniform Services**<br>**2817 N. 35TH Street**<br>**Tampa, FL 33605** | - | | | | | | 6,732.63 |
| Account No. | | | | | | | |
| **Architectural Polymers**<br>**1220 Little Gap Road**<br>**Palmerton, PA 18701** | - | | | | | | 9,416.51 |

Sheet no. _1_ of _32_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

474,107.82

B6F (Official Form 6F) (12/07) - Cont.

In re    **Duratek Precast Technologies, Inc.**                                                    Case No.    **8:10-bk-22876-KRM**
_____
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Atlantic Supply P.O. Box 17620 Clearwater, FL 33762 | - | | | | | | 495.12 |
| Account No. | | | | | | | |
| B & A Custom Trim Works Inc. 5403 Wellfield Drive New Port Richey, FL 34655 | - | | | | | | 2,970.00 |
| Account No. | | | | | | | |
| Bartow Ford 2800 U.S. 98 North P.O. Box 1700 Bartow, FL 33830 | - | | | | | | 99.94 |
| Account No. | | | | | | | |
| Bartow Machine Works 441 West Vine Street Bartow, FL 33830 | - | | | | | | 1,189.95 |
| Account No. | | | | | | | |
| Bartow Municipal Airport Dev. Auth. P.O. Box 650 Bartow, FL 33831-0650 | - | | | | | | 576.24 |

Sheet no. __2__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     5,331.25

B6F (Official Form 6F) (12/07) - Cont.

In re    **Duratek Precast Technologies, Inc.**                              Case No. __8:10-bk-22876-KRM__
_____,
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BASF Construction Chemicals, LLC** <br> **24503 Network Place** <br> **Chicago, IL 60673-1245** | - | | | | | | 501.46 |
| Account No. <br><br> **Big T** <br> **2505 Thonotosassa Road** <br> **#306** <br> **Plant City, FL 33563** | | | | | | | 4,082.50 |
| Account No. <br><br> **Blanchfield Truck & Tractor Work** <br> **2594 Thornhill Road** <br> **Auburndale, FL 33823** | - | | | | | | 840.00 |
| Account No. <br><br> **Bob's Barricades, Inc.** <br> **PO Box 919296** <br> **Orlando, FL 32891-9296** | - | | | | | | 8,952.47 |
| Account No. <br><br> **Broad and Cassel Attorneys at Law** <br> **P.O. Box 3310** <br> **Tampa, FL 33601-3310** | - | | | | | | 1,597.50 |

Sheet no. __3__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    15,973.93

B6F (Official Form 6F) (12/07) - Cont.

In re    **Duratek Precast Technologies, Inc.** _____,    Case No. __8:10-bk-22876-KRM__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| C & G Equipment, Inc. 3590 NW 96 Avenue Hollywood, FL 33024 | - | | | | | | 624.25 |
| Account No. | | | | | | | |
| Carpenter Co. 5100 Frontage Road South Lakeland, FL 33815 | - | | | | | | 1,326.62 |
| Account No. | | | | | | | |
| Caterpillar Financial Services Corp. 2120 West End Ave. Nashville, TN 37203 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| Cemex P.O. Box 905875 Charlotte, NC 28290-5875 | - | | | | | | 36,038.95 |
| Account No. | | | | | | | |
| Central Florida Time Clock 2810 Winter Lake Rd. Lakeland, FL 33803 | - | | | | | | 112.61 |

Sheet no. _4_ of _32_ sheets attached to Schedule of          Subtotal          38,102.43
Creditors Holding Unsecured Nonpriority Claims             (Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Duratek Precast Technologies, Inc.**                                    Case No.   **8:10-bk-22876-KRM**
                                                        ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Central Ice Co. 206 Stewart Street Auburndale, FL 33823 | - | | | | | | 991.47 |
| Account No. Certified Slings, Inc. Attn: Accounts Receivable P.O. Box 180127 Casselberry, FL 32718-0127 | - | | | | | | 8,146.43 |
| Account No. Chase Card Services P.O. Box 15153 Wilmington, DE 19886-5153 | - | | | | | | 0.00 |
| Account No. Chase Visa P.O. Box 15153 Wilmington, DE 19886-5153 | - | | | | | | 50,000.00 |
| Account No. Cisco Webex, LLC 16720 Collections Center Drive Chicago, IL 60693 | - | | | | | | 354.00 |

Sheet no.  _5_  of  _32_  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        59,491.90

B6F (Official Form 6F) (12/07) - Cont.

In re    **Duratek Precast Technologies, Inc.**                              Case No.   **8:10-bk-22876-KRM**
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | | | | | | |
| Concrete Constructioneers, Inc. 1112 W. Carmen Street Tampa, FL 33606-1302 | - | | | | | | 493.50 |
| Account No. | | | | | | | |
| Contech Construction Products Inc. P.O. Box 100715 Atlanta, GA 30384 | | | | | | | 5,051.99 |
| Account No. | | | | | | | |
| Continental Florida Materials, Inc 13450 W. Sunrise Blvd. Suite 430 Sunrise, FL 33323 | - | | | | | | 2,241.90 |
| Account No. | | | | | | | |
| Copy Concepts, Inc. 11901 Metro Parkway Fort Myers, FL 33966 | - | | | | | | 203.95 |
| Account No. | | | | | | | |
| Coverall North America, Inc PO Box 802825 Chicago, IL 60680-2825 | - | | | | | | 470.74 |

Sheet no. __6__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    8,462.08

B6F (Official Form 6F) (12/07) - Cont.

In re   **Duratek Precast Technologies, Inc.** ,                                    Case No.   **8:10-bk-22876-KRM**

                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Cross Enterprises of Florida, Inc. 3201 37th Street Orlando, FL 32839 | - | | | | | | | 3,700.25 |
| Account No. | | | | | | | | |
| Crosscreek Environmental 5920 Cypress Circle Bradenton, FL 34202 | - | | | | | | | 100.00 |
| Account No. | | | | | | | | |
| Crumpton Welding Supply P.O. Box 75939 Tampa, FL 33675 | - | | | | | | | 2,332.65 |
| Account No. | | | | | | | | |
| Dayton Superior Corporation P.O. Box 712273 Cincinnati, OH 45271-2273 | - | | | | | | | 2,875.09 |
| Account No. | | | | | | | | |
| Department of Environmental Prot 13051 North Telecom Pkwy Attn: Lauren Greenfield Temple Terrace, FL 33637-0926 | - | | | | | | | 335.05 |

Sheet no. __7__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,343.04

B6F (Official Form 6F) (12/07) - Cont.

In re    **Duratek Precast Technologies, Inc.**                                                Case No.   **8:10-bk-22876-KRM**
_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Devine Goodman Rasco & Wells, P.A. 777 Brickell Avenue Suite 850 Miami, FL 33131 | - | | | | | | 767.62 |
| Account No. | | | | | | | |
| Diversified Lifting Systems, Inc 4702 Distribution Dr. Tampa, FL 33605 | | | | | | | 631.50 |
| Account No. | | | | | | | |
| Drug Free Workplaces, Inc. 27 West Romana Street Pensacola, FL 32502 | - | | | | | | 252.00 |
| Account No. | | | | | | | |
| Dunham Well Drilling, Inc. 1341 42nd Street NW Winter Haven, FL 33881 | - | | | | | | 542.73 |
| Account No. | | | | | | | |
| Duratek LLC 2180 American Flyer Way Brooksville, FL 34604 | - | | | | | | 0.00 |

Sheet no.  **8**  of  **32**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          2,193.85

B6F (Official Form 6F) (12/07) - Cont.

In re    **Duratek Precast Technologies, Inc.**                                                    Case No.    **8:10-bk-22876-KRM**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| E&W Tool and Supply, Inc. 465 Fife Road P.O. Box 1004 Mulberry, FL 33860-1004 | - | | | | | | 5,873.37 |
| Account No. | | | | | | | |
| Earl H. Bouck, Inc. 849 Ponderosa Pine Lane Sarasota, FL 34243 | - | | | | | | 377.30 |
| Account No. | | | | | | | |
| Engineered Plastic Specialists 780 Central Florida Pkwy Orlando, FL 32824 | - | | | | | | 2,640.95 |
| Account No. | | | | | | | |
| Erikkson Technologies, Inc. P.O. Box 16396 Tampa, FL 33687 | - | | | | | | 5,320.00 |
| Account No. | | | | | | | |
| Euclid Chemical Company P.O. Box 931111 Cleveland, OH 44193-0511 | - | | | | | | 24,134.92 |

Sheet no.  **9**  of  **32**  sheets attached to Schedule of                              Subtotal                38,346.54
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Duratek Precast Technologies, Inc.** ,                              Case No.  **8:10-bk-22876-KRM**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Fastenal Company PO Box 978 Winona, MN 55987-0978 | - | | | | | | 5,221.39 |
| Account No. | | | | | | | |
| FedEx P.O. Box 660481 Dallas, TX 75266-0481 | | | | | | | 956.31 |
| Account No. | | | | | | | |
| Fister, Inc. P.O. Box 5940 Department 20 - FTR001 Carol Stream, IL 60197-5940 | - | | | | | | 5,320.20 |
| Account No. | | | | | | | |
| Florida Engineering Solutions, Inc. 12620 Curley Street Suite 105 SanAntonio, FL 33576 | - | | | | | | 12,024.80 |
| Account No. | | | | | | | |
| Florida Refuse Service PO Box 9001599 Louisville, KY 40290-1599 | - | | | | | | 1,682.39 |

Sheet no.  **10**  of  **32**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    25,205.09

B6F (Official Form 6F) (12/07) - Cont.

In re   **Duratek Precast Technologies, Inc.**         Case No. __**8:10-bk-22876-KRM**__

                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Florida Transport Service, Inc** <br> P O Box 681 <br> Homeland, FL 33847 | - | | | | | | 21,114.12 |
| Account No. <br><br> **Florida Transportation Builders Assn.** <br> P.O. Box 1208 <br> Tallahassee, FL 32302 | - | | | | | | 461.40 |
| Account No. <br><br> **Florida Trend** <br> Subscriber Service Dept <br> P.O. Box 16238 <br> North Hollywood, CA 91615 | - | | | | | | 24.95 |
| Account No. <br><br> **Florida Utility Trailers, Inc.** <br> 1101 S. Orange Blossom Trail <br> Apopka, FL 32703 | - | | | | | | 69.88 |
| Account No. <br><br> **Florida Wire Fabricators** <br> P.O. Box 470 <br> Winter Haven, FL 33882-0470 | - | | | | | | 2,093.99 |

Sheet no. __11__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                        Subtotal          | 23,764.34
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Duratek Precast Technologies, Inc.**    Case No.    **8:10-bk-22876-KRM**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ford Quality Fleet Care Program P.O. Box 67000 Dept. 121801 Detroit, MI 48267-1218 | - | | | | | | | 1,561.16 |
| Account No. | | | | | | | | |
| Foundation Technologies, Inc. P.O. Box 491718 Lawrenceville, GA 30049 | | | | | | | | 9,853.44 |
| Account No. | | | | | | | | |
| Fowler White Boggs Banker P. A. P.O. Box 1438 Tampa, FL 33601 | - | | | | | | | 6,881.29 |
| Account No. | | | | | | | | |
| Francotyp-Postalia, Inc. Dept. 4272 Carol Stream, IL 60122-4272 | - | | | | | | | 190.70 |
| Account No. | | | | | | | | |
| GCR Truck Tire Center 625 West Main Bartow, FL 33830 | - | | | | | | | 7,307.96 |

Sheet no. __12__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 25,794.55

B6F (Official Form 6F) (12/07) - Cont.

In re    **Duratek Precast Technologies, Inc.**                                    Case No.   **8:10-bk-22876-KRM**
_____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| General Civil & Environmental Eng., LLC<br>5305 Pineview Way<br>Apopka, FL 32703 | - | | | | | | 4,048.75 |
| Account No. | | | | | | | |
| Grainger<br>PO Box 419267<br>Dept. 858451578<br>Kansas City, MO 64141-6267 | - | | | | | | 526.19 |
| Account No. | | | | | | | |
| Graybar Electric Co., Inc.<br>P.O. BOX 403062<br>Atlanta, GA 30384-3062 | - | | | | | | 397.17 |
| Account No. | | | | | | | |
| Greater Bay Bank, N.A.<br>100 Tri State International, #140<br>Lincolnshire, IL 60069 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| H.J. Foundation<br>8275 NW 80th Street<br>Miami, FL 33166 | - | | | | | | 191,688.92 |

Sheet no. __13__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          196,661.03

B6F (Official Form 6F) (12/07) - Cont.

In re    **Duratek Precast Technologies, Inc.** _____,    Case No.   **8:10-bk-22876-KRM**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Hamlet Construction Co. Harvey Vandevan 4260 NE 35th Street Ocala, FL 34479 | - | | | | | | 21,733.20 |
| Account No. | | | | | | | |
| HD Supply Plumbing/HVAC P.O. Box 934752 Atlanta, GA 31193-4752 | - | | | | | | 872.18 |
| Account No. | | | | | | | |
| HDS/White Cap Construction Supply PO Box 535209 Atlanta, GA 30353-5209 | - | | | | | | 59,432.62 |
| Account No. | | | | | | | |
| Helser Industries P.O. Box 1569 Tualatin, OR 97062 | - | | | | | | 6,200.00 |
| Account No. | | | | | | | |
| Hernando County Airport 15800 Flight Path Drive Brooksville, FL 34604 | - | | | | | | Undetermined |

Sheet no. __14__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

88,238.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Duratek Precast Technologies, Inc.**                                    Case No.  **8:10-bk-22876-KRM**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Home Depot/GECF** <br> **P.O. Box 9055** <br> **Des Moines, IA 50368-9055** | - | | | | | | 1,098.90 |
| Account No. <br><br> **Hughes Tool Supply** <br> **1208 U.S. HWY 41 N.** <br> **Lutz, FL 33549-2925** | - | | | | | | 63.08 |
| Account No. <br><br> **Hydraulic Services, Inc.** <br> **P.O. Box 6307** <br> **Lakeland, FL 33807-6307** | - | | | | | | 109.05 |
| Account No. <br><br> **Innovated Industrial Services, Inc.** <br> **P.O. Box 6838** <br> **Lakeland, FL 33807** | - | | | | | | 1,412.85 |
| Account No. <br><br> **International Drilling Equipment** <br> **P.O. Box 1189** <br> **Rural Hall, NC 27045** | - | | | | | | 23,000.00 |

Sheet no. __15__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                25,683.88

B6F (Official Form 6F) (12/07) - Cont.

In re    **Duratek Precast Technologies, Inc.**                                        Case No. __8:10-bk-22876-KRM__
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | | | |
| Account No. | | | | | | | | | |
| Ivy Steel & Wire P.O. Box 404248 Atlanta, GA 30384-4042 | - | | | | | | | | 120,843.46 |
| Account No. | | | | | | | | | |
| J.J. Keller & Associates, Inc. P.O. Box 548 Neenah, WI 54957-0548 | - | | | | | | | | 197.47 |
| Account No. | | | | | | | | | |
| James Bell Paving 1450 Mariposa Circle, #102 Naples, FL 34104 | - | | | | | | | | 2,900.00 |
| Account No. | | | | | | | | | |
| K & N Mobile Welding, Inc. 302 SW 19th Avenue Okeechobee, FL 34974 | - | | | | | | | | 1,549.57 |
| Account No. | | | | | | | | | |
| K & R Equipment Repair, Inc. 622 Snively Avenue Winter Haven, FL 33880 | - | | | | | | | | 15,254.27 |

Sheet no. __16__ of __32__ sheets attached to Schedule of          Subtotal          140,744.77
Creditors Holding Unsecured Nonpriority Claims                   (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Duratek Precast Technologies, Inc.** ,    Case No.   **8:10-bk-22876-KRM**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Kelly Tractor Co Post Office Box 918579 Orlando, FL 32891-8579 | - | | | | | | 17,535.24 |
| Account No. | | | | | | | |
| Kentec 3200 Centerville Hwy Snellville, GA 30039 | | | | | | | 331.30 |
| Account No. | | | | | | | |
| KIP America, Inc. 21146 Network Place Chicago, IL 60673-1211 | - | | | | | | 706.05 |
| Account No. | | | | | | | |
| Komatsu Financial LP P.O. Box 99303 Chicago, IL 60693 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| Komatsu Financial Ltd. Partnership 1333 Butterfield Rd., #600 Downers Grove, IL 60515 | - | | | | | | Undetermined |

Sheet no. __17__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    18,572.59

B6F (Official Form 6F) (12/07) - Cont.

In re __Duratek Precast Technologies, Inc.__                        Case No. __8:10-bk-22876-KRM__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Leedy Electric Corp <br> 520 Prairie Industrial Parkway <br> Mulberry, FL 33860 | - | | | | | | 860.90 |
| Account No. <br><br> Linder <br> P.O. Box 917035 <br> Orlando, FL 33563-0027 | - | | | | | | 1,344.75 |
| Account No. <br><br> Line X Aquisition, LLC <br> 6 Hutton Center Drive. <br> Suite 500 <br> Santa Ana, CA 92707 | - | | | | | | 151,227.03 |
| Account No. <br><br> Lowe's Business Account <br> P O Box 530970 <br> Atlanta, GA 30353-0970 | - | | | | | | 4,398.75 |
| Account No. <br><br> M & M Concrete Pumping, Inc. <br> 2000 NW 33rd Street <br> Pompano Beach, FL 33064 | - | | | | | | 3,462.23 |

Sheet no. __18__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   161,293.66

B6F (Official Form 6F) (12/07) - Cont.

In re     **Duratek Precast Technologies, Inc.**                                    Case No.  **8:10-bk-22876-KRM**
                                                                                   _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| **Magnusson, Klemencic Associates** **1301 5th Avenue** **Suite 3200** **Seattle, WA 98101-2699** | - | | | | | | | | 22,909.49 |
| Account No. | | | | | | | | | |
| **Maxim Crane Works, LP** **4389 Solutions Center** **#774389** **Chicago, IL 60677-4003** | - | | | | | | | | 48,795.00 |
| Account No. | | | | | | | | | |
| **McGraw Hill Construction** **7625 Collection Center Drive** **Chicago, IL 60693-0076** | - | | | | | | | | 2,568.53 |
| Account No. | | | | | | | | | |
| **MDT Personnel, LLC** **P.O. Box 30777** **Tampa, FL 33630** | - | | | | | | | | 1,417.99 |
| Account No. | | | | | | | | | |
| **Meadow Burke Products** **P.O. Box 404271** **Atlanta, GA 30384-4271** | - | | | | | | | | 10,992.73 |

Sheet no. __19__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 86,683.74 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Duratek Precast Technologies, Inc.** _____,    Case No. __8:10-bk-22876-KRM__
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Melco P.O. Box 17039 Clearwater, FL 33762 | - | | | | | | | 1,658.58 |
| Account No. | | | | | | | | |
| Metro Weighing Solutions, LLC P.O. Box 969 Ruskin, FL 33575 | - | | | | | | | 460.00 |
| Account No. | | | | | | | | |
| Mid-State Sanitary Supply, Inc. P.O. Box 1583 Lake Panasoffkee, FL 33538 | - | | | | | | | 114.64 |
| Account No. | | | | | | | | |
| Mirk Incorporated 7629 Chippewa Road Orrville, OH 44667 | - | | | | | | | 10,552.09 |
| Account No. | | | | | | | | |
| Mullins Concrete Pumping, Inc. 7180 - 73rd Street North Pinellas Park, FL 33781 | - | | | | | | | 675.00 |

Sheet no. __20__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,460.31

B6F (Official Form 6F) (12/07) - Cont.

In re    **Duratek Precast Technologies, Inc.**                                    , Case No.    **8:10-bk-22876-KRM**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Nicholson Trucking, Inc. 4440 Homewood Lane Lakeland, FL 33811 | - | | | | | | | 4,300.00 |
| Account No. | | | | | | | | |
| Nucor Steel Corporation P.O. Box 198729 Atlanta, GA 30384-8729 | | | | | | | | 46,214.02 |
| Account No. | | | | | | | | |
| Occupational Health Partner's Inc P.O. Box 1838 Lakeland, FL 33802-1838 | - | | | | | | | 90.00 |
| Account No. | | | | | | | | |
| Office Depot P.O. Box 88040 Chicago, IL 60680-1040 | - | | | | | | | 736.84 |
| Account No. | | | | | | | | |
| P & A Welding & Machine, Inc. 2811 Highway 60 West Mulberry, FL 33860-9354 | - | | | | | | | 8,230.44 |

Sheet no.  **21**  of  **32**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

59,571.30

B6F (Official Form 6F) (12/07) - Cont.

In re  **Duratek Precast Technologies, Inc.** ,   Case No.  **8:10-bk-22876-KRM**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| Polk County Democrat P. O. Box 120 Bartow, FL 33831 | | | | | | | 124.48 |
| Account No. | | - | | | | | |
| Powerplan OIB Nortrax 21310 Network Place Chicago, IL 60673 | | | | | | | 221.97 |
| Account No. | | - | | | | | |
| PreferAble Staffing 3040 Gulf to Bay Blvd. Clearwater, FL 33759 | | | | | | | 106,884.23 |
| Account No. | | - | | | | | |
| Prestress Supply Inc 1804 W Lake Parker Drive Lakeland, FL 33805 | | | | | | | 1,110.12 |
| Account No. | | - | | | | | |
| Prevattes Oil Co. 690 2nd Avenue Bartow, FL 33830 | | | | | | | 5,958.94 |

Sheet no. **22** of **32** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  114,299.74

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Duratek Precast Technologies, Inc.**                                              Case No.   **8:10-bk-22876-KRM**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Pro Land Clearing, Inc. P.O. Box 21303 Bradenton, FL 34204 | - | | | | | | 3,000.00 |
| Account No. | | | | | | | |
| Pyramid Fasteners, Inc. 620 South First Avenue Bartow, FL 33830 | - | | | | | | 457.19 |
| Account No. | | | | | | | |
| Quality Metal Fabricators, Inc. 2610 East 5th Avenue Tampa, FL 33605 | - | | | | | | 69,106.60 |
| Account No. | | | | | | | |
| R. Bouck Concrete Pumping, Inc. 14455 Branch Rd. Sarasota, FL 34240 | - | | | | | | 4,463.81 |
| Account No. | | | | | | | |
| R. Carrier Trucking, Inc. 4468 Dior Road Spring Hill, FL 34609 | - | | | | | | 1,941.66 |

Sheet no. __23__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                 78,969.26

B6F (Official Form 6F) (12/07) - Cont.

In re    **Duratek Precast Technologies, Inc.**                          , Case No.   **8:10-bk-22876-KRM**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| R.W. Harris, Inc. 12970 NW 113 Court Miami, FL 33178 | - | | | | | | | 2,935.00 |
| Account No. | | | | | | | | |
| Ratec 13000 Automobile Blvd. Suite 501 Clearwater, FL 33762 | | | | | | | | 2,883.20 |
| Account No. | | | | | | | | |
| Republic Bank 1400 66th St. N. #202 Saint Petersburg, FL 33710 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| Ricoh Americas Corp. P.O. Box 41602 Philadelphia, PA 19101-1602 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| Ricoh Americas Corporation P.O. Box 73210 Chicago, IL 60673-7210 | - | | | | | | | Undetermined |

Sheet no.  __24__  of  __32__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          5,818.20

B6F (Official Form 6F) (12/07) - Cont.

In re    **Duratek Precast Technologies, Inc.**                                    Case No.    **8:10-bk-22876-KRM**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Ring Power Corporation Post Office Box 935004 Atlanta, GA 31193-5004 | - | | | | | | 7,690.24 |
| Account No. | | | | | | | |
| Ritz Safety, LLC PO BOX 713139 CINCINNATI, OH 45271-3139 | | | | | | | 771.25 |
| Account No. | | | | | | | |
| Rives & Rives Attorneys 1265 S. Myrtle Avenue Clearwater, FL 33756 | - | | | | | | 250.00 |
| Account No. | | | | | | | |
| Roger Rex & Son Trucking 5675 Bloomfield Blvd. Lakeland, FL 33810 | - | | | | | | 62,858.00 |
| Account No. | | | | | | | |
| Rounders Transport 2422 Hollingsworth Hill Ave. Lakeland, FL 33803 | - | | | | | | 4,800.00 |

Sheet no. __25__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          76,369.49

B6F (Official Form 6F) (12/07) - Cont.

In re   **Duratek Precast Technologies, Inc.**                       ,     Case No.  **8:10-bk-22876-KRM**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Sabal Transport, Inc.<br>P.O. Box 40<br>Bartow, FL 33831 | - | | | | | | 65,840.20 |
| Account No.<br><br>Separation Technologies, LLC<br>6071 Catawba Road<br>Troutville, VA 24175 | - | | | | | | 2,223.46 |
| Account No.<br><br>Shell<br>P.O. Box 183019<br>Columbus, OH 43218-3019 | - | | | | | | 67,571.90 |
| Account No.<br><br>Shenandoah General Construction Co.<br>1888 N.W. 22 Street<br>Pompano Beach, FL 33069 | - | | | | | | 2,152.50 |
| Account No.<br><br>Sir Speedy<br>1260 Lori Drive<br>Spring Hill, FL 34606 | - | | | | | | 51.12 |

Sheet no. __26__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      137,839.18

B6F (Official Form 6F) (12/07) - Cont.

In re    **Duratek Precast Technologies, Inc.**                                                    Case No.   **8:10-bk-22876-KRM**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Smith Bros. Oil Company, Inc. Post Office Box 1339 Bartow, FL 33831 | - | | | | | | | 35,462.15 |
| Account No. | | | | | | | | |
| Southern Janitor Supply, Inc. 34 E. Court Street Melbourne, FL 32904 | - | | | | | | | 936.08 |
| Account No. | | | | | | | | |
| Southwestern Suppliers, Inc. P.O. Box 75069 Tampa, FL 33675-0069 | - | | | | | | | 69,038.51 |
| Account No. | | | | | | | | |
| Spillman Company Post Office Box 07847 Columbus, OH 43207-1231 | - | | | | | | | 4,099.00 |
| Account No. | | | | | | | | |
| Stidham's Rentals 2530 State Road 60 West Lake Wales, FL 33859-8219 | - | | | | | | | 909.50 |

Sheet no.   **27**   of   **32**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          110,445.24

B6F (Official Form 6F) (12/07) - Cont.

In re    **Duratek Precast Technologies, Inc.**                              Case No.   **8:10-bk-22876-KRM**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Strong Products, LLC P.O. Box 1023 Battle Creek, MI 49016-1023 | | - | | | | | 11,456.55 |
| Account No. | | | | | | | |
| Sun Trust Bank P.O. Box 310 Ocala, FL 34474 | X | - | | X | | | Undetermined |
| Account No. | | | | | | | |
| Sunbelt Rentals, Inc. PO Box 409211 Atlanta, GA 30384-9211 | | - | | | | | 3,719.89 |
| Account No. | | | | | | | |
| SunTrust Bank c/o Eric Golden, Esq. 450 S. Orange Ave., #200 Orlando, FL 32801 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| SunTrust Equipment Finance & Leasing 200 South Orange Avenue 8th Floor Orlando, FL 32801 | | - | | | | | Undetermined |

Sheet no. __28__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    15,176.44

B6F (Official Form 6F) (12/07) - Cont.

In re    **Duratek Precast Technologies, Inc.**                                     Case No. __8:10-bk-22876-KRM__
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Suwannee American Cement, LLC<br>P.O. Box 410<br>Branford, FL 32008 | | - | | | | | 150,112.83 |
| Account No.<br><br>T&R Painting Specialists Inc.<br>c/o Tihomir Crnjac<br>8137 Golden Bear Loop<br>Port Richey, FL 34668 | | - | | | | | 72,288.45 |
| Account No.<br><br>Tarmac America<br>P.O. Box 277468<br>Atlanta, GA 30384-7468 | X | - | | | | | 95,985.95 |
| Account No.<br><br>Terminix International<br>P.O. Box 742592<br>Cincinnati, OH 45274-2592 | | - | | | | | 97.98 |
| Account No.<br><br>United Rentals<br>P.O. Box 100711<br>Atlanta, GA 30384-0711 | | - | | | | | 2,913.06 |

Sheet no. __29__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   321,398.27

B6F (Official Form 6F) (12/07) - Cont.

In re   **Duratek Precast Technologies, Inc.**                                         Case No.   **8:10-bk-22876-KRM**
                                                    ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>Universal Form Clamp, Inc.<br>P.O. Box 673664<br>Detroit, MI 48267-3664 | - | | | | | | 8,985.93 |
| Account No. <br><br>UPS<br>PO Box 7247-0244<br>Philadelphia, PA 19170-0001 | | | | | | | 2.16 |
| Account No. <br><br>Voeller Mixers, Inc.<br>P.O. Box 325<br>455 North Moore Road<br>Port Washington, WI 53074-0325 | - | | | | | | 12,214.49 |
| Account No. <br><br>Vulcan Materials Co.-FL Rock Div<br>P.O. Box 620000, Stop 9927<br>Orlando, FL 32891-9927 | - | | | | | | 29,020.62 |
| Account No. <br><br>Vulcan Materials-Gulf Coast<br>P.O. Box 620000, Stop 9927<br>Orlando, FL 32891-9927 | - | | | | | | 7,719.10 |

Sheet no. __30__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   57,942.30

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Duratek Precast Technologies, Inc.**                           Case No.  **8:10-bk-22876-KRM**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Washoe Asset Mgmt Co.** <br>**P.O. Box 100918** <br>**Atlanta, GA 30384-0918** | - | | | | | | 0.00 |
| Account No. <br><br>**Waste Management of Pasco** <br>**Post Office Box 105453** <br>**Atlanta, GA 30348-5453** | - | | | | | | 125.06 |
| Account No. <br><br>**Wilson Technology Group Inc.** <br>**3407 Rackley Road** <br>**Brooksville, FL 34604-7022** | - | | | | | | 429.81 |
| Account No. <br><br>**Xpress Materials, LLC** <br>**8302 NE 44th Drive** <br>**Wildwood, FL 34785** | - | | | | | | 7,813.99 |
| Account No. <br><br>**XTreme Manufacturing** <br>**1415 W. Bonanza Road** <br>**Las Vegas, NV 89106** | - | | | | | | 1,002.40 |

Sheet no. __31__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                Subtotal <br>                             (Total of this page)      **9,371.26**

B6F (Official Form 6F) (12/07) - Cont.

In re __Duratek Precast Technologies, Inc.__                                    Case No. __8:10-bk-22876-KRM__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Zee Medical Service Post Office Box 1619 Seffner, FL 33583-1619 | | - | | | | | | |
| | | | | | | | | 284.04 |
| Account No. | | | | | | | | |
| Zephyrhills Processing Center P.O. Box 856680 Louisville, KY 40285-6680 | | - | | | | | | |
| | | | | | | | | 188.60 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __32__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 472.64 |
|---|---|---|
|  | Total (Report on Summary of Schedules) | 2,447,305.05 |

B6G (Official Form 6G) (12/07)

In re  **Duratek Precast Technologies, Inc.**                                                          Case No.   **8:10-bk-22876-KRM**
_____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Banc of America Leasing & Capital, LLC<br>2059 Northlake Parkway 4<br>Tucker, GA 30084 | Lease of water wagon and Cat 928 GZ front end loader |
| Francotyp-Postalia, Inc.<br>Dept. 4272<br>Carol Stream, IL 60122-4272 | Lease of postage machine |
| Hernando County Airport<br>15800 Flight Path Drive<br>Brooksville, FL 34604 | Lease of land located at 2180 American Flyer, Brooksville, Florida |
| KIP America, Inc.<br>21146 Network Place<br>Chicago, IL 60673-1211 | Lease of copier |
| Komatsu Financial LP<br>P.O. Box 99303<br>Chicago, IL 60693 | Lease of 2 Komatsu Lull Lifts |
| Ricoh Americas Corp.<br>P.O. Box 41602<br>Philadelphia, PA 19101-1602 | Lease of 2 copiers |
| Southern Capital Advisors, LLC<br>100 N. Misdsouri Ave.<br>Clearwater, FL 33755 | Agreement for Consulting Services |
| SunTrust Equipment Finance & Leasing<br>200 South Orange Avenue<br>8th Floor<br>Orlando, FL 32801 | Lease of drill rig mounted on Caterpillar excavator |

   0
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re    **Duratek Precast Technologies, Inc.**                                   Case No.    **8:10-bk-22876-KRM**
_____
                            Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Duratek Precast Structures, LLC, Duratek Precast Homes, LLC and Duratek Installations, LLC** | **Sun Trust Bank P.O. Box 310 Ocala, FL 34474** |
| **R. Barry Stem** | **Tarmac America P.O. Box 277468 Atlanta, GA 30384-7468** |

0
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                          Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Middle District of Florida, Tampa Division

In re  **Duratek Precast Technologies, Inc.**

Debtor(s)

Case No.  **8:10-bk-22876-KRM**

Chapter  **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of  **45**  sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  _10/14/10_

Signature  _____

**R. Barry Stem**
**President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Middle District of Florida, Tampa Division

| | | | |
|---|---|---|---|
| In re | **Duratek Precast Technologies, Inc.** | Case No. | **8:10-bk-22876-KRM** |
| | Debtor(s) | Chapter | **11** |

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None ☐ State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $7,442,968.00 | 2010 YTD: Gross Sales |
| $16,523,210.00 | 2009: Gross Sales |
| $20,240,896.00 | 2008: Gross Sales |

---

**2. Income other than from employment or operation of business**

None ■ State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|

2

### 3. Payments to creditors

None ■  *Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None □  b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached** | | **$0.00** | **$0.00** |

None □  c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Response to be supplemented** | | **$0.00** | **$0.00** |

### 4.  Suits and administrative proceedings, executions, garnishments and attachments

None □  a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Sun Trust Bank vs Duratek Precast Technologies, Inc. Case No. 2010-3878-CAN** | **Foreclosure** | **Marion County Circuit Court** | **Pending** |

None ■  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

DURATEK Precast Technologies, Inc.

*Checks Only*
*Account = 10170, Date 06/25/2010 to 09/23/2010 and*
*Credit Amount <> 0, Period <> 0,...*

| Record# | Trans# | | Date | Description | Payee | Amount |
|---|---|---|---|---|---|---|
| 6957 | 5014 | | 07/13/2010 | A/P Check | Florida DEP | 250.00 |
| 7152 | 5015 | | 07/23/2010 | Regular Payroll | Kenneth Alwardt | 388.95 |
| 7153 | 5016 | | 07/23/2010 | Regular Payroll | Tihomir Crnjac | 716.47 |
| 7154 | 5017 | | 07/23/2010 | Regular Payroll | Cesar Munguia-Godoy | 533.88 |
| 7155 | 5018 | | 07/23/2010 | Regular Payroll | Justin Nuckolls | 590.07 |
| 7156 | 5019 | | 07/23/2010 | Regular Payroll | Juan Osorio | 398.38 |
| 7157 | 5020 | | 07/23/2010 | Regular Payroll | Jack Watkins | 1,007.51 |
| 7158 | 5021 | | 07/23/2010 | Regular Payroll | Kevin Watkins | 607.79 |
| 7159 | 5022 | | 07/23/2010 | Regular Payroll | Terrence Williams | 375.14 |
| 7160 | 5023 | | 07/23/2010 | Regular Payroll | Seth Fry | 708.22 |
| 7161 | 5024 | | 07/23/2010 | Regular Payroll | Michael Spare | 514.19 |
| 7162 | 5025 | | 07/23/2010 | Regular Payroll | Jhonan Barahona | 640.34 |
| 7163 | 5026 | | 07/23/2010 | Regular Payroll | Jerry Bennington | 783.76 |
| 7164 | 5027 | | 07/23/2010 | Regular Payroll | Bono Maric | 824.01 |
| 7165 | 5028 | | 07/23/2010 | Regular Payroll | Osman Pracic | 813.02 |
| 7166 | 5029 | | 07/23/2010 | Regular Payroll | Mirko Trkulja | 863.57 |
| 7200 | bank fee | \ | 07/21/2010 | Bank service fee | BB&T Bank | |
| 7251 | 5030 | * | 07/30/2010 | Regular Payroll | Bono Maric | 86.35 |
| 7432 | 5031 | | 07/30/2010 | A/P Check | Petty Cash | 424.78 |
| 7433 | 5032 | | 07/30/2010 | A/P Check | R. Barry Stem | 53,000.00 |
| 7436 | 5033 | | 07/30/2010 | A/P Check | Florida Transport Service | 5,722.45 |
| 7612 | 5034 | | 08/10/2010 | A/P Check | Hernando County Tax Colle | 2,158.20 |
| 7723 | 5035 | | 08/11/2010 | A/P Check | GCR Truck Tire Center | 300.00 |
| 7724 | 5036 | | 08/11/2010 | A/P Check | Shaw Trucking | 719.74 |
| 7725 | 5037 | | 08/11/2010 | A/P Check | State of Florida DOT | 5.00 |
| 7726 | 5038 | | 08/11/2010 | A/P Check | Coverall North America, I | 235.37 |
| 7727 | 5039 | | 08/11/2010 | A/P Check | Lowe's Business Account | 1,421.67 |
| 7728 | 5040 | | 08/11/2010 | A/P Check | Red E Services,Inc. | 2,908.56 |
| 7729 | 5041 | | 08/11/2010 | A/P Check | Ricoh Americas Corporatio | 305.47 |
| 7730 | 5042 | | 08/11/2010 | A/P Check | KIP America, Inc. | 235.35 |
| 7731 | 5043 | | 08/11/2010 | A/P Check | Green Thumb Charlie | 140.00 |
| 7732 | 5044 | | 08/11/2010 | A/P Check | Nicholson Trucking, Inc. | 500.00 |
| 7733 | 5045 | | 08/11/2010 | A/P Check | Daniel LaRocca | 343.08 |
| 7734 | 5046 | | 08/11/2010 | A/P Check | Brandy Montgomery | 234.92 |
| 7735 | 5047 | | 08/11/2010 | A/P Check | Ricoh Americas Corp. | 369.69 |
| 7736 | 5048 | | 08/11/2010 | A/P Check | Blanchfield Truck & Tract | 360.00 |
| 7742 | 5049 | | 08/11/2010 | A/P Check | Chase Card Services | 5,000.00 |
| 7743 | 5050 | | 08/11/2010 | A/P Check | Shell | 11,415.43 |
| 7751 | 5051 | | 08/12/2010 | A/P Check | Florida Child Support | 1,060.11 |
| 7752 | 5052 | | 08/12/2010 | A/P Check | Principal Financial Servi | 2,074.45 |
| 7798 | 5053 | | 08/14/2010 | A/P Check | Chase Card Services | 5,000.00 |
| 7813 | 5054 | | 08/16/2010 | A/P Check | Dept. of Business & Profe | 209.00 |
| 7814 | 5055 | | 08/16/2010 | A/P Check | United HealthCare Insuran | 29,208.18 |
| 7815 | 5056 | | 08/16/2010 | A/P Check | T&R Painting Specialists | 4,750.75 |
| 7816 | 5057 | | 08/20/2010 | Regular Payroll | Kenneth Alwardt | 299.59 |
| 7817 | 5058 | | 08/20/2010 | Regular Payroll | Jhonan Barahona | 469.36 |
| 7818 | 5059 | | 08/20/2010 | Regular Payroll | Jerry Bennington | 606.50 |
| 7819 | 5060 | | 08/20/2010 | Regular Payroll | Tihomir Crnjac | 636.47 |

| | | | | | |
|---|---|---|---|---|---|
| 7820 | 5061 | | 08/20/2010 | Regular Payroll | Bono Maric | 724.01 |
| 7821 | 5062 | | 08/20/2010 | Regular Payroll | Cesar Munguia-Godoy | 293.86 |
| 7822 | 5063 | | 08/20/2010 | Regular Payroll | Justin Nuckolls | 426.01 |
| 7823 | 5064 | | 08/20/2010 | Regular Payroll | Juan Osorio | 287.44 |
| 7824 | 5065 | | 08/20/2010 | Regular Payroll | Osman Pracic | 590.30 |
| 7825 | 5066 | | 08/20/2010 | Regular Payroll | Mirko Trkulja | 626.88 |
| 7826 | 5067 | | 08/20/2010 | Regular Payroll | Jack Watkins | 931.18 |
| 7827 | 5068 | | 08/20/2010 | Regular Payroll | Kevin Watkins | 435.34 |
| 7828 | 5069 | | 08/20/2010 | Regular Payroll | Terrence Williams | 234.11 |
| 7829 | 5070 | | 08/20/2010 | Regular Payroll | Seth Fry | 479.35 |
| 7830 | 5071 | | 08/20/2010 | Regular Payroll | Michael Spare | 556.21 |
| 7832 | 5072 | | 08/17/2010 | A/P Check | Vulcan Materials-Gulf Coa | 8,349.80 |
| 7839 | 5073 | | 08/18/2010 | A/P Check | Carpenter Co. | 521.63 |
| 7841 | 5074 | | 08/19/2010 | A/P Check | City of Melbourne | 865.00 |
| 7845 | 5075 | | 08/19/2010 | A/P Check | Florida Transport Service | 9,278.40 |
| 7846 | 5076 | | 08/19/2010 | A/P Check | R. Carrier Trucking, Inc. | 5,205.71 |
| 7847 | 5077 | | 08/19/2010 | A/P Check | HDS/White Cap Constructio | 12,649.52 |
| 7883 | 1000 | * | 08/20/2010 | A/P Check | Chase Card Services | 5,000.00 |
| 7884 | 1001 | | 08/23/2010 | A/P Check | Chase Card Services | 5,000.00 |
| 7885 | 1002 | | 08/16/2010 | A/P Check | Tarmac | 4,833.60 |
| 7905 | 1003 | | 08/24/2010 | A/P Check | Euclid Chemical Company | 9,591.85 |
| 7906 | 5078 | * | 08/24/2010 | A/P Check | City of Bartow | 85.47 |
| 7907 | 5079 | | 08/24/2010 | A/P Check | Home Depot/GECF | 50.25 |
| 7908 | 5080 | \ | 08/24/2010 | A/P Check | Sun Trust Bank (General) | |
| 7909 | 5081 | | 08/24/2010 | A/P Check | Tampa Electric (#0621 022 | 3,883.36 |
| 7910 | 5082 | | 08/24/2010 | A/P Check | Tampa Electric (#0621 022 | 2,138.62 |
| 7911 | 5083 | | 08/24/2010 | A/P Check | Progress Energy (72581 37 | 779.75 |
| 7912 | 5084 | | 08/24/2010 | A/P Check | Mutual of Omaha | 1,607.96 |
| 7913 | 5085 | | 08/24/2010 | A/P Check | Bright House Networks (.. | 690.65 |
| 7914 | 5086 | | 08/24/2010 | A/P Check | Bartow Municipal Airport | 481.50 |
| 7915 | 5087 | | 08/24/2010 | A/P Check | Concrete Constructioneers | 9,329.10 |
| 7916 | 5088 | | 08/24/2010 | A/P Check | American Cement Company, | 10,813.11 |
| 7917 | 5089 | | 08/24/2010 | A/P Check | Brandy Montgomery | 234.92 |
| 7918 | 5090 | | 08/24/2010 | A/P Check | Assurant Employee Benefit | 1,351.69 |
| 7919 | 5091 | | 08/24/2010 | A/P Check | Windstream Communications | 616.41 |
| 7920 | 5092 | | 08/24/2010 | A/P Check | Sun Trust Bank | 1,113.89 |
| 7942 | 1004 | * | 08/25/2010 | A/P Check | Florida Department of Rev | 2,169.63 |
| 7946 | 1005 | | 08/25/2010 | A/P Check | Internal Revenue Service | 3,850.00 |
| 7950 | 5093 | * | 08/25/2010 | A/P Check | R. Barry Stem | 3,535.64 |
| 7951 | 5094 | | 08/25/2010 | A/P Check | Ivy Steel & Wire | 7,900.00 |
| 7954 | 5095 | | 08/27/2010 | Regular Payroll | Feliciano Aldana-Carmona | 806.61 |
| 7955 | 5096 | | 08/27/2010 | Regular Payroll | David Alford | 753.90 |
| 7956 | 5097 | | 08/27/2010 | Regular Payroll | Juan Bautista | 648.80 |
| 7957 | 5098 | | 08/27/2010 | Regular Payroll | Oswaldo Castillo | 809.40 |
| 7958 | 5099 | | 08/27/2010 | Regular Payroll | Jesus Diaz | 869.12 |
| 7959 | 5100 | | 08/27/2010 | Regular Payroll | Charles Dupraw | 1,354.67 |
| 7960 | 5101 | | 08/27/2010 | Regular Payroll | Alberto Escamilla-Perez | 697.95 |
| 7961 | 5102 | | 08/27/2010 | Regular Payroll | Benito Escamilla-Perez | 968.26 |
| 7962 | 5103 | | 08/27/2010 | Regular Payroll | Jesus Escamilla-Perez | 830.48 |
| 7963 | 5104 | | 08/27/2010 | Regular Payroll | Benjamin Ford | 1,080.51 |
| 7964 | 5105 | | 08/27/2010 | Regular Payroll | Jesus Garcia | 1,053.43 |
| 7965 | 5106 | | 08/27/2010 | Regular Payroll | Leovigildo Garcia-Luna | 1,079.59 |
| 7966 | 5107 | | 08/27/2010 | Regular Payroll | Juan Gutierrez, Jr. | 1,121.56 |
| 7967 | 5108 | | 08/27/2010 | Regular Payroll | Baltazar Lopez | 706.98 |
| 7968 | 5109 | | 08/27/2010 | Regular Payroll | Francisco Lopez | 1,047.98 |
| 7969 | 5110 | | 08/27/2010 | Regular Payroll | Glen Mannis | 716.66 |
| 7970 | 5111 | | 08/27/2010 | Regular Payroll | Erasuro Mascorro | 460.01 |
| 7971 | 5112 | | 08/27/2010 | Regular Payroll | Jose Mascorro | 949.16 |
| 7972 | 5113 | | 08/27/2010 | Regular Payroll | Robert Masiku | 1,816.84 |

| | | | | | |
|---|---|---|---|---|---|
| 7973 | 5114 | 08/27/2010 | Regular Payroll | Benjamin Mason | 909.33 |
| 7974 | 5115 | 08/27/2010 | Regular Payroll | Miguel Menchaca | 959.48 |
| 7975 | 5116 | 08/27/2010 | Regular Payroll | Rick Natonski | 747.28 |
| 7976 | 5117 | 08/27/2010 | Regular Payroll | Hector Negron | 814.88 |
| 7977 | 5118 | 08/27/2010 | Regular Payroll | Wilfred Pelletier | 905.09 |
| 7978 | 5119 | 08/27/2010 | Regular Payroll | William Perez | 839.73 |
| 7979 | 5120 | 08/27/2010 | Regular Payroll | Donald Phillips | 899.61 |
| 7980 | 5121 | 08/27/2010 | Regular Payroll | Gary Pultz | 1,069.06 |
| 7981 | 5122 | 08/27/2010 | Regular Payroll | Amalio Razo | 895.49 |
| 7982 | 5123 | 08/27/2010 | Regular Payroll | Eloy Rodriguez-Cespedes | 1,007.97 |
| 7983 | 5124 | 08/27/2010 | Regular Payroll | Ruben Romero-Godinez | 791.26 |
| 7984 | 5125 | 08/27/2010 | Regular Payroll | Elmer Smith | 812.60 |
| 7985 | 5126 | 08/27/2010 | Regular Payroll | Enrique Villa-Estrada | 1,043.29 |
| 7986 | 5127 | 08/27/2010 | Regular Payroll | John Whitaker | 1,028.00 |
| 7987 | 5128 | 08/27/2010 | Regular Payroll | Alfredo Yebra | 721.05 |
| 7988 | 5129 | 08/27/2010 | Regular Payroll | Luz Zamora | 986.05 |
| 7989 | 5130 | 08/27/2010 | Regular Payroll | Miguel Zuniga | 751.22 |
| 7990 | 5131 | 08/27/2010 | Regular Payroll | Michael Sibley | 1,133.25 |
| 7991 | 5132 | 08/27/2010 | Regular Payroll | James Neal III | 1,004.24 |
| 7992 | 5133 | 08/27/2010 | Regular Payroll | James Cramer | 810.26 |
| 7993 | 5134 | 08/27/2010 | Regular Payroll | Kent Dean | 896.36 |
| 7994 | 5135 | 08/27/2010 | Regular Payroll | David Newbury | 727.68 |
| 7995 | 5136 | 08/27/2010 | Regular Payroll | Richard Coates, Jr. | 904.61 |
| 7996 | 5137 | 08/27/2010 | Regular Payroll | Thomas Ruprecht | 2,352.94 |
| 7997 | 5138 | 08/27/2010 | Regular Payroll | Richard Stem II | 1,884.56 |
| 7998 | 5139 | 08/27/2010 | Regular Payroll | George Wattonville | 242.58 |
| 7999 | 5140 | 08/27/2010 | Regular Payroll | Mark Witt | 2,682.57 |
| 8000 | 5141 | 08/27/2010 | Regular Payroll | Gordon Arch  Jr. | 2,600.64 |
| 8001 | 5142 | 08/27/2010 | Regular Payroll | Shaun Bennington | 2,281.98 |
| 8002 | 5143 | 08/27/2010 | Regular Payroll | Jeffrey Davis | 5,348.07 |
| 8003 | 5144 | 08/27/2010 | Regular Payroll | Jennifer Fraser | 642.10 |
| 8004 | 5145 | 08/27/2010 | Regular Payroll | Carol Gauthreaux | 1,431.44 |
| 8005 | 5146 | 08/27/2010 | Regular Payroll | Brenda Hickman | 853.91 |
| 8006 | 5147 | 08/27/2010 | Regular Payroll | Melissa Kelly | 752.24 |
| 8007 | 5148 | 08/27/2010 | Regular Payroll | Daniel LaRocca | 1,462.08 |
| 8008 | 5149 | 08/27/2010 | Regular Payroll | Randall Lipham | 1,509.57 |
| 8009 | 5150 | 08/27/2010 | Regular Payroll | Micah McCorkle | 1,484.39 |
| 8010 | 5151 | 08/27/2010 | Regular Payroll | Shari Noriega | 1,775.34 |
| 8011 | 5152 | 08/27/2010 | Regular Payroll | Dennis Packanik | 1,664.76 |
| 8012 | 5153 | 08/27/2010 | Regular Payroll | Michael Reidy | 3,783.37 |
| 8013 | 5154 | 08/27/2010 | Regular Payroll | Amanda Stem | 713.03 |
| 8014 | 5155 | 08/27/2010 | Regular Payroll | R. Barry Stem | 8,963.20 |
| 8015 | 5156 | 08/27/2010 | Regular Payroll | Cathleen Thurek | 820.40 |
| 8016 | 5157 | 08/27/2010 | Regular Payroll | Kenneth Alwardt | 483.87 |
| 8017 | 5158 | 08/27/2010 | Regular Payroll | Jhonan Barahona | 467.17 |
| 8018 | 5159 | 08/27/2010 | Regular Payroll | Jerry Bennington | 1,181.76 |
| 8019 | 5160 | 08/27/2010 | Regular Payroll | Tihomir Crnjac | 676.47 |
| 8020 | 5161 | 08/27/2010 | Regular Payroll | Bono Maric | 724.01 |
| 8021 | 5162 | 08/27/2010 | Regular Payroll | Cesar Munguia-Godoy | 683.04 |
| 8022 | 5163 | 08/27/2010 | Regular Payroll | Justin Nuckolls | 537.36 |
| 8023 | 5164 | 08/27/2010 | Regular Payroll | Juan Osorio | 477.00 |
| 8024 | 5165 | 08/27/2010 | Regular Payroll | Osman Pracic | 579.35 |
| 8025 | 5166 | 08/27/2010 | Regular Payroll | Mirko Trkulja | 613.55 |
| 8026 | 5167 | 08/27/2010 | Regular Payroll | Jack Watkins | 900.24 |
| 8027 | 5168 | 08/27/2010 | Regular Payroll | Kevin Watkins | 552.01 |
| 8028 | 5169 | 08/27/2010 | Regular Payroll | Terrence Williams | 422.55 |
| 8029 | 5170 | 08/27/2010 | Regular Payroll | Seth Fry | 617.47 |
| 8030 | 5171 | 08/27/2010 | Regular Payroll | Michael Spare | 557.46 |
| 8039 | 1006 | * 08/26/2010 | A/P Check | Florida Child Support | 897.69 |

| | | | | | |
|---|---|---|---|---|---|
| 8040 | 1007 | | 08/26/2010 | A/P Check | Florida Child Support | 151.39 |
| 8042 | 1009 | * | 08/26/2010 | A/P Check | Principal Financial Servi | 2,129.99 |
| 8043 | 1010 | | 08/26/2010 | A/P Check | Principal Financial Servi | 292.82 |
| 8056 | 5172 | * | 08/26/2010 | A/P Check | Manatee County Building D | 390.00 |
| 8057 | 5173 | \ | 08/26/2010 | A/P Check | Orange County Government | |
| 8058 | 5174 | \ | 08/26/2010 | A/P Check | Orange County Government | |
| 8059 | 5175 | | 08/26/2010 | A/P Check | T&R Painting Specialists | 750.00 |
| 8061 | 5176 | \ | 08/26/2010 | A/P Check | Florida Unemployment Comp | |
| 8062 | 5177 | | 08/26/2010 | A/P Check | Orange County Building Di | 260.00 |
| 8063 | 5178 | | 08/26/2010 | A/P Check | Orange County Building Di | 21.00 |
| 8064 | 5179 | | 08/26/2010 | A/P Check | Florida Unemployment Comp | 125.12 |
| 8066 | 5180 | | 08/26/2010 | A/P Check | Hernando County Utilities | 111.86 |
| 8067 | 5181 | | 08/26/2010 | A/P Check | Richard B. Stem, II | 179.65 |
| 8068 | 1013 | * | 08/26/2010 | A/P Check | Chase Card Services | 6,768.68 |
| 8099 | 5182 | * | 08/27/2010 | A/P Check | Petty Cash | 400.00 |
| 8110 | Visa card fee | * | 08/27/2010 | Visa card fee | BB&T Bank | 3.95 |
| 8114 | 1014 | * | 08/30/2010 | A/P Check | Chase Card Services | 3,000.00 |
| 8115 | 1015 | | 08/30/2010 | A/P Check | Tarmac | 37,318.23 |
| 8120 | 1016 | | 08/30/2010 | A/P Check | Bank of Am-Note#323-Barto | 4,497.21 |
| 8125 | 5183 | * | 09/03/2010 | Regular Payroll | Kenneth Alwardt | 363.02 |
| 8126 | 5184 | | 09/03/2010 | Regular Payroll | Jhonan Barahona | 411.65 |
| 8127 | 5185 | | 09/03/2010 | Regular Payroll | Jerry Bennington | 606.50 |
| 8128 | 5186 | | 09/03/2010 | Regular Payroll | Tihomir Crnjac | 636.47 |
| 8129 | 5187 | | 09/03/2010 | Regular Payroll | Bono Maric | 804.01 |
| 8130 | 5188 | | 09/03/2010 | Regular Payroll | Cesar Munguia-Godoy | 520.55 |
| 8131 | 5189 | | 09/03/2010 | Regular Payroll | Justin Nuckolls | 479.80 |
| 8132 | 5190 | | 09/03/2010 | Regular Payroll | Juan Osorio | 435.73 |
| 8133 | 5191 | | 09/03/2010 | Regular Payroll | Osman Pracic | 507.91 |
| 8134 | 5192 | | 09/03/2010 | Regular Payroll | Mirko Trkulja | 540.21 |
| 8135 | 5193 | | 09/03/2010 | Regular Payroll | Jack Watkins | 831.74 |
| 8136 | 5194 | | 09/03/2010 | Regular Payroll | Kevin Watkins | 424.91 |
| 8137 | 5195 | | 09/03/2010 | Regular Payroll | Terrence Williams | 320.36 |
| 8138 | 5196 | | 09/03/2010 | Regular Payroll | Seth Fry | 446.74 |
| 8139 | 5197 | | 09/03/2010 | Regular Payroll | Michael Spare | 551.52 |
| 8147 | 5198 | | 08/31/2010 | A/P Check | Southern Capital Advisors | 5,304.80 |
| 8178 | 1017 | * | 08/31/2010 | A/P Check | HDS/White Cap Constructio | 6,303.31 |
| 8179 | 5199 | * | 09/01/2010 | A/P Check | R. Carrier Trucking, Inc. | 1,641.13 |
| 8180 | 5200 | \ | 09/01/2010 | A/P Check | Tampa Bay Steel Corporati | |
| 8181 | 5201 | | 09/01/2010 | A/P Check | Tampa Bay Steel Corporati | 7,757.51 |
| 8183 | 5202 | | 09/01/2010 | A/P Check | American Cement Company, | 10,599.25 |
| 8187 | 1018 | * | 09/03/2010 | A/P Check | Florida Child Support | 151.39 |
| 8188 | 1019 | | 09/03/2010 | A/P Check | Principal Financial Servi | 291.73 |
| 8193 | 5203 | * | 09/01/2010 | A/P Check | Florida Wire Fabricators | 1,658.50 |
| 8198 | 5204 | | 09/01/2010 | A/P Check | Florida Engineering Solut | 6,386.70 |
| 8200 | 5205 | | 09/01/2010 | A/P Check | Vulcan Materials Co.-FL R | 15,234.70 |
| 8204 | 5206 | | 09/01/2010 | A/P Check | K & R Equipment Repair, I | 4,657.17 |
| 8210 | 1020 | * | 09/01/2010 | A/P Check | Aflac | 959.50 |
| 8214 | 5207 | * | 09/02/2010 | A/P Check | Florida Transport Service | 5,194.55 |
| 8217 | 5208 | | 09/02/2010 | A/P Check | American Cement Company, | 2,160.67 |
| 8222 | 5209 | | 09/02/2010 | A/P Check | Chase Card Services | 4,000.00 |
| 8225 | 5210 | \ | 09/02/2010 | A/P Check | Tarmac | |
| 8226 | 5210 | * | 09/02/2010 | A/P Check | Tarmac | 7,036.28 |
| 8230 | 1021 | * | 09/02/2010 | A/P Check | USPS | 500.00 |
| 8234 | 5211 | * | 09/03/2010 | A/P Check | GCR Truck Tire Center | 1,141.51 |
| 8235 | 5212 | | 09/03/2010 | A/P Check | American Cement Company, | 2,165.55 |
| 8241 | 5213 | | 09/03/2010 | A/P Check | American Cement Company, | 2,167.17 |
| 8256 | 5214 | | 09/07/2010 | A/P Check | American Cement Company, | 2,159.05 |
| 8270 | 1022 | * | 09/07/2010 | A/P Check | Chase Card Services | 5,000.00 |
| 8284 | 5215 | * | 09/08/2010 | A/P Check | Brandy Montgomery | 234.92 |

| 8285 | 5216 | | 09/08/2010 | A/P Check | K & R Equipment Repair, I | 622.50 |
|------|------|---|------------|-----------|---------------------------|--------|
| 8307 | 1031 | * | 09/10/2010 | Regular Payroll | Feliciano Aldana-Carmona | 861.12 |
| 8308 | 1032 | | 09/10/2010 | Regular Payroll | David Alford | 650.06 |
| 8309 | 1033 | | 09/10/2010 | Regular Payroll | Juan Bautista | 629.59 |
| 8310 | 1034 | | 09/10/2010 | Regular Payroll | Oswaldo Castillo | 879.18 |
| 8311 | 1035 | | 09/10/2010 | Regular Payroll | Jesus Diaz | 749.39 |
| 8312 | 1036 | | 09/10/2010 | Regular Payroll | Charles Dupraw | 1,257.07 |
| 8313 | 1037 | | 09/10/2010 | Regular Payroll | Alberto Escamilla-Perez | 436.16 |
| 8314 | 1038 | | 09/10/2010 | Regular Payroll | Benito Escamilla-Perez | 1,115.15 |
| 8315 | 1039 | | 09/10/2010 | Regular Payroll | Jesus Escamilla-Perez | 830.15 |
| 8316 | 1040 | | 09/10/2010 | Regular Payroll | Benjamin Ford | 994.11 |
| 8317 | 1041 | | 09/10/2010 | Regular Payroll | Jesus Garcia | 999.38 |
| 8318 | 1042 | | 09/10/2010 | Regular Payroll | Leovigildo Garcia-Luna | 1,011.55 |
| 8319 | 1043 | | 09/10/2010 | Regular Payroll | Juan Gutierrez, Jr. | 1,127.88 |
| 8320 | 1044 | | 09/10/2010 | Regular Payroll | William Gregus | 220.50 |
| 8321 | 1045 | | 09/10/2010 | Regular Payroll | Baltazar Lopez | 686.10 |
| 8322 | 1046 | | 09/10/2010 | Regular Payroll | Francisco Lopez | 1,050.80 |
| 8323 | 1047 | | 09/10/2010 | Regular Payroll | Glen Mannis | 718.07 |
| 8324 | 1048 | | 09/10/2010 | Regular Payroll | Erasuro Mascorro | 453.98 |
| 8325 | 1049 | | 09/10/2010 | Regular Payroll | Jose Mascorro | 1,199.29 |
| 8326 | 1050 | | 09/10/2010 | Regular Payroll | Robert Masiku | 1,341.15 |
| 8327 | 1051 | | 09/10/2010 | Regular Payroll | Benjamin Mason | 783.50 |
| 8328 | 1052 | | 09/10/2010 | Regular Payroll | Miguel Menchaca | 1,010.58 |
| 8329 | 1053 | | 09/10/2010 | Regular Payroll | Thomas Morris | 580.93 |
| 8330 | 1054 | | 09/10/2010 | Regular Payroll | Rick Natonski | 746.36 |
| 8331 | 1055 | | 09/10/2010 | Regular Payroll | Hector Negron | 951.04 |
| 8332 | 1056 | | 09/10/2010 | Regular Payroll | Wilfred Pelletier | 913.88 |
| 8333 | 1057 | | 09/10/2010 | Regular Payroll | William Perez | 751.85 |
| 8334 | 1058 | | 09/10/2010 | Regular Payroll | Donald Phillips | 949.41 |
| 8335 | 1059 | | 09/10/2010 | Regular Payroll | Gary Pultz | 1,101.91 |
| 8336 | 1060 | | 09/10/2010 | Regular Payroll | Amalio Razo | 822.66 |
| 8337 | 1061 | | 09/10/2010 | Regular Payroll | George Reynoso | 213.52 |
| 8338 | 1062 | | 09/10/2010 | Regular Payroll | Eloy Rodriguez-Cespedes | 812.63 |
| 8339 | 1063 | | 09/10/2010 | Regular Payroll | Ruben Romero-Godinez | 832.48 |
| 8340 | 1064 | | 09/10/2010 | Regular Payroll | Elmer Smith | 817.37 |
| 8341 | 1065 | | 09/10/2010 | Regular Payroll | Enrique Villa-Estrada | 970.42 |
| 8342 | 1066 | | 09/10/2010 | Regular Payroll | John Whitaker | 966.01 |
| 8343 | 1067 | | 09/10/2010 | Regular Payroll | Alfredo Yebra | 719.70 |
| 8344 | 1068 | | 09/10/2010 | Regular Payroll | Luz Zamora | 895.48 |
| 8345 | 1069 | | 09/10/2010 | Regular Payroll | Miguel Zuniga | 692.59 |
| 8346 | 1070 | | 09/10/2010 | Regular Payroll | Michael Sibley | 850.84 |
| 8347 | 1071 | | 09/10/2010 | Regular Payroll | James Neal III | 1,004.05 |
| 8348 | 1072 | | 09/10/2010 | Regular Payroll | James Cramer | 713.81 |
| 8349 | 1073 | | 09/10/2010 | Regular Payroll | Kent Dean | 941.51 |
| 8350 | 1074 | | 09/10/2010 | Regular Payroll | David Newbury | 652.92 |
| 8351 | 1075 | | 09/10/2010 | Regular Payroll | Richard Coates, Jr. | 866.28 |
| 8352 | 1076 | | 09/10/2010 | Regular Payroll | Kenneth Alwardt | 321.03 |
| 8353 | 1077 | | 09/10/2010 | Regular Payroll | Jhonan Barahona | 583.72 |
| 8354 | 1078 | | 09/10/2010 | Regular Payroll | Jerry Bennington | 758.96 |
| 8355 | 1079 | | 09/10/2010 | Regular Payroll | Tihomir Crnjac | 697.72 |
| 8356 | 1080 | | 09/10/2010 | Regular Payroll | Bono Maric | 814.60 |
| 8357 | 1081 | | 09/10/2010 | Regular Payroll | Cesar Munguia-Godoy | 541.56 |
| 8358 | 1082 | | 09/10/2010 | Regular Payroll | Juan Osorio | 333.85 |
| 8359 | 1083 | | 09/10/2010 | Regular Payroll | Osman Pracic | 817.03 |
| 8360 | 1084 | | 09/10/2010 | Regular Payroll | Mirko Trkulja | 772.56 |
| 8361 | 1085 | | 09/10/2010 | Regular Payroll | Jack Watkins | 865.56 |
| 8362 | 1086 | | 09/10/2010 | Regular Payroll | Terrence Williams | 349.94 |
| 8363 | 1087 | | 09/10/2010 | Regular Payroll | Seth Fry | 543.97 |
| 8364 | 1088 | | 09/10/2010 | Regular Payroll | Michael Spare | 550.85 |

| | | | | | |
|---|---|---|---|---|---|
| 8365 | 1089 | | 09/10/2010 | Regular Payroll | Thomas Ruprecht | 2,352.94 |
| 8366 | 1090 | | 09/10/2010 | Regular Payroll | Richard Stem II | 1,429.64 |
| 8367 | 1091 | | 09/10/2010 | Regular Payroll | George Wattonville | 1,218.75 |
| 8368 | 1092 | | 09/10/2010 | Regular Payroll | Mark Witt | 1,558.12 |
| 8369 | 1093 | | 09/10/2010 | Regular Payroll | Gordon Arch  Jr. | 2,032.09 |
| 8370 | 1094 | | 09/10/2010 | Regular Payroll | Shaun Bennington | 1,699.83 |
| 8371 | 1095 | | 09/10/2010 | Regular Payroll | Jeffrey Davis | 3,139.47 |
| 8372 | 1096 | | 09/10/2010 | Regular Payroll | Jennifer Fraser | 584.02 |
| 8373 | 1097 | | 09/10/2010 | Regular Payroll | Carol Gauthreaux | 1,578.34 |
| 8374 | 1098 | | 09/10/2010 | Regular Payroll | Brenda Hickman | 848.57 |
| 8375 | 1099 | | 09/10/2010 | Regular Payroll | Melissa Kelly | 726.79 |
| 8376 | 1100 | | 09/10/2010 | Regular Payroll | Daniel LaRocca | 1,410.20 |
| 8377 | 1101 | | 09/10/2010 | Regular Payroll | Randall Lipham | 1,520.24 |
| 8378 | 1102 | | 09/10/2010 | Regular Payroll | Micah McCorkle | 1,484.39 |
| 8379 | 1103 | | 09/10/2010 | Regular Payroll | Shari Noriega | 1,743.22 |
| 8380 | 1104 | | 09/10/2010 | Regular Payroll | Dennis Packanik | 1,705.60 |
| 8381 | 1105 | | 09/10/2010 | Regular Payroll | Michael Reidy | 3,169.95 |
| 8382 | 1106 | | 09/10/2010 | Regular Payroll | Amanda Stem | 391.52 |
| 8383 | 1107 | | 09/10/2010 | Regular Payroll | R. Barry Stem | 5,484.97 |
| 8384 | 1108 | | 09/10/2010 | Regular Payroll | Cathleen Thurek | 830.95 |
| 8386 | 5217 | * | 09/08/2010 | A/P Check | American Cement Company, | 2,178.56 |
| 8397 | 5218 | | 09/09/2010 | A/P Check | Kelly Tractor Co | 13,273.13 |
| 8398 | 5219 | | 09/09/2010 | A/P Check | T&R Painting Specialists | 14,500.61 |
| 8399 | 5220 | | 09/09/2010 | A/P Check | Coverall North America, I | 235.37 |
| 8400 | 5221 | | 09/09/2010 | A/P Check | Lowe's Business Account | 80.00 |
| 8401 | 5222 | | 09/09/2010 | A/P Check | HDS/White Cap Constructio | 2,628.80 |
| 8402 | 5223 | | 09/09/2010 | A/P Check | Green Thumb Charlie | 140.00 |
| 8403 | 5224 | | 09/09/2010 | A/P Check | American Cement Company, | 2,125.71 |
| 8419 | 5225 | | 09/09/2010 | A/P Check | Florida Transport Service | 4,382.21 |
| 8437 | 1109 | * | 09/13/2010 | A/P Check | Florida Department of Rev | 103.46 |
| 8438 | 1110 | | 09/13/2010 | A/P Check | Florida Department of Rev | 0.63 |
| 8439 | 1111 | | 09/13/2010 | A/P Check | Chase Card Services | 5,000.00 |
| 8440 | 1112 | | 09/13/2010 | A/P Check | Florida Child Support | 897.69 |
| 8441 | 1113 | | 09/13/2010 | A/P Check | Principal Financial Servi | 2,129.58 |
| 8458 | 5226 | * | 09/13/2010 | A/P Check | Carpenter Co. | 2,599.21 |
| 8459 | 5227 | | 09/13/2010 | A/P Check | Florida Engineering Solut | 4,804.85 |
| 8460 | 5228 | | 09/13/2010 | A/P Check | R. Carrier Trucking, Inc. | 1,853.97 |
| 8461 | 5229 | | 09/13/2010 | A/P Check | Florida Refuse Service  ( | 862.90 |
| 8462 | 5230 | | 09/13/2010 | A/P Check | Nucor Steel Corporation | 15,633.98 |
| 8463 | 5231 | | 09/13/2010 | A/P Check | B & A Custom Trim Works I | 2,295.00 |
| 8465 | 5232 | | 09/13/2010 | A/P Check | Quality Metal Fabricators | 802.50 |
| 8472 | 1114 | * | 09/14/2010 | A/P Check | Amerisure Mutual Insuranc | 26,528.05 |
| 8476 | 5233 | * | 09/14/2010 | A/P Check | Insurance Information Exc | 119.34 |
| 8477 | 5234 | | 09/14/2010 | A/P Check | Shaw Trucking | 434.07 |
| 8478 | 5235 | \ | 09/14/2010 | A/P Check | IRS Financial Agent | |
| 8479 | 5236 | | 09/14/2010 | A/P Check | Occupational Health Partn | 110.00 |
| 8480 | 5237 | \ | 09/14/2010 | A/P Check | American Cement Company, | |
| 8482 | 5238 | | 09/14/2010 | A/P Check | American Cement Company, | 4,204.24 |
| 8487 | 1115 | * | 09/17/2010 | Regular Payroll | Kenneth Alwardt | 694.27 |
| 8488 | 1116 | | 09/17/2010 | Regular Payroll | Jhonan Barahona | 514.89 |
| 8489 | 1117 | | 09/17/2010 | Regular Payroll | Jerry Bennington | 1,144.18 |
| 8490 | 1118 | | 09/17/2010 | Regular Payroll | Tihomir Crnjac | 777.72 |
| 8491 | 1119 | | 09/17/2010 | Regular Payroll | Bono Maric | 794.60 |
| 8492 | 1120 | | 09/17/2010 | Regular Payroll | Cesar Munguia-Godoy | 985.04 |
| 8493 | 1121 | | 09/17/2010 | Regular Payroll | Justin Nuckolls | 567.71 |
| 8494 | 1122 | | 09/17/2010 | Regular Payroll | Juan Osorio | 657.51 |
| 8495 | 1123 | | 09/17/2010 | Regular Payroll | Osman Pracic | 580.65 |
| 8496 | 1124 | | 09/17/2010 | Regular Payroll | Mirko Trkulja | 679.22 |
| 8497 | 1125 | | 09/17/2010 | Regular Payroll | Jack Watkins | 1,023.19 |

| 8498 | 1126 | | 09/17/2010 | Regular Payroll | Kevin Watkins | 605.66 |
|------|------|---|-----------|----------------|---------------|--------|
| 8499 | 1127 | | 09/17/2010 | Regular Payroll | Terrence Williams | 443.96 |
| 8500 | 1128 | | 09/17/2010 | Regular Payroll | Seth Fry | 824.80 |
| 8501 | 1129 | | 09/17/2010 | Regular Payroll | Michael Spare | 1,049.41 |
| 8504 | 1130 | | 09/16/2010 | A/P Check | Chase Card Services | 5,000.00 |
| 8510 | ck order fee | * | 09/15/2010 | 1000 ck order rush | Harland Clarke/BB&T | 314.80 |
| 8527 | 1131 | * | 09/16/2010 | A/P Check | United HealthCare Insuran | 28,107.76 |
| 8528 | 1132 | | 09/16/2010 | A/P Check | Florida Child Support | 151.39 |
| 8529 | 1133 | | 09/16/2010 | A/P Check | Principal Financial Servi | 390.59 |
| 8530 | 5239 | * | 09/16/2010 | A/P Check | Petty Cash | 396.93 |
| 8531 | 5240 | | 09/16/2010 | A/P Check | Drug Free Workplaces, Inc | 360.00 |
| 8532 | 5241 | | 09/16/2010 | A/P Check | Sabal Transport, Inc. | 1,860.00 |
| 8533 | 5242 | | 09/16/2010 | A/P Check | Southwestern Suppliers, I | 348.82 |
| 8534 | 5243 | | 09/16/2010 | A/P Check | Gary Pultz | 477.20 |
| 8535 | 5244 | | 09/16/2010 | A/P Check | Bouchard-Clearwater | 176.75 |
| 8536 | 5245 | | 09/16/2010 | A/P Check | Mutual of Omaha | 1,548.11 |
| 8537 | 5246 | | 09/16/2010 | A/P Check | Assurant Employee Benefit | 1,351.69 |
| 8538 | 1134 | * | 09/16/2010 | A/P Check | Internal Revenue Service | 69,157.16 |
| 8545 | 5247 | * | 09/16/2010 | A/P Check | Board of Collier County C | 45.00 |
| 8546 | 5248 | | 09/16/2010 | A/P Check | Board of Collier County C | 983.00 |
| 8547 | 5249 | | 09/16/2010 | A/P Check | City of Fort Pierce | 25.00 |
| 8548 | 5250 | \ | 09/16/2010 | A/P Check | City of Fort Pierce | |
| 8550 | 1135 | * | 09/16/2010 | A/P Check | Aflac | 1,053.51 |
| 8575 | 082710CkReq-vd | \ | 08/27/2010 | Permit Submittal | #80668-VOID CK | |
| 8588 | 5251 | * | 09/17/2010 | A/P Check | TECO Peoples Gas | 42.25 |
| 8589 | 5252 | | 09/17/2010 | A/P Check | Verizon Wireless | 2,348.77 |
| 8590 | 5253 | | 09/17/2010 | A/P Check | UPS | 36.08 |
| 8591 | 5254 | | 09/17/2010 | A/P Check | American Cement Company, | 2,137.09 |
| 8592 | 5255 | | 09/17/2010 | A/P Check | Windstream Communications | 616.43 |
| 8604 | 5256 | | 09/20/2010 | A/P Check | HDS/White Cap Constructio | 1,139.45 |
| 8626 | 1136 | * | 09/21/2010 | A/P Check | Chase Card Services | 3,000.00 |
| 8627 | 1137 | | 09/21/2010 | A/P Check | Internal Revenue Service | 76,415.88 |
| 8628 | 1138 | | 09/21/2010 | A/P Check | Nucor Steel Corporation | 15,780.99 |
| 8631 | 5257 | * | 09/21/2010 | A/P Check | City of Bartow | 112.02 |
| 8632 | 5258 | | 09/21/2010 | A/P Check | Florida Refuse Service (# | 236.25 |
| 8633 | 5259 | | 09/21/2010 | A/P Check | Hernando County Utilities | 112.65 |
| 8634 | 5260 | | 09/21/2010 | A/P Check | Innovated Industrial Serv | 1,393.31 |
| 8635 | 5261 | | 09/21/2010 | A/P Check | Joe G. Tedder (#308-00006 | 57.75 |
| 8636 | 5262 | \ | 09/21/2010 | A/P Check | Orange County Building Di | |
| 8637 | 5263 | | 09/21/2010 | A/P Check | Richard B. Stem, II | 75.53 |
| 8638 | 5264 | | 09/21/2010 | A/P Check | Seth Fry | 66.62 |
| 8639 | 5265 | | 09/21/2010 | A/P Check | Terminix International | 97.98 |
| 8640 | 5266 | | 09/21/2010 | A/P Check | Waste Management of Pasco | 121.83 |
| 8641 | 5267 | | 09/21/2010 | A/P Check | Progress Energy (72581 37 | 758.99 |
| 8642 | 5268 | | 09/21/2010 | A/P Check | Florida Refuse Service ( | 495.90 |
| 8643 | 5269 | | 09/21/2010 | A/P Check | Euclid Chemical Company | 7,409.75 |
| 8644 | 5270 | | 09/21/2010 | A/P Check | Amerisure Ins. Co.-Pd Los | 11,291.33 |
| 8645 | 5271 | | 09/21/2010 | A/P Check | B & A Custom Trim Works I | 2,100.00 |
| 8646 | 5272 | | 09/21/2010 | A/P Check | Crosscreek Environmental | 500.00 |
| 8647 | 5273 | | 09/21/2010 | A/P Check | American Cement Company, | 2,134.65 |
| 8648 | 5274 | \ | 09/21/2010 | A/P Check | Brandy Montgomery | |
| 8649 | 5275 | \ | 09/21/2010 | A/P Check | K & R Equipment Repair, I | |
| 8650 | 5276 | \ | 09/21/2010 | A/P Check | Southern Capital Advisors | |
| 8651 | 5277 | \ | 09/21/2010 | A/P Check | General Civil & Environme | |
| 8652 | 5274 | * | 09/21/2010 | A/P Check | Brandy Montgomery | 234.92 |
| 8653 | 5275 | | 09/21/2010 | A/P Check | K & R Equipment Repair, I | 4,340.80 |
| 8654 | 5276 | | 09/21/2010 | A/P Check | Southern Capital Advisors | 6,181.20 |
| 8655 | 5277 | | 09/21/2010 | A/P Check | General Civil & Environme | 2,272.40 |
| 8656 | 1139 | \ | 09/21/2010 | A/P Check | Orange County Building Di | |

| 8754 | 5278 | * | 09/22/2010 | A/P Check | United Rentals (Corporate | 160.50 |
|------|------|---|------------|-----------|---------------------------|--------|
| 8755 | 5279 | | 09/22/2010 | A/P Check | American Cement Company, | 2,079.35 |
| 8756 | 5280 | | 09/22/2010 | A/P Check | City of Fort Pierce | 219.90 |
| 8762 | 5281 | | 09/22/2010 | A/P Check | Florida Transport Service | 4,775.61 |
| 8763 | 5282 | | 09/22/2010 | A/P Check | R. Carrier Trucking, Inc. | 2,303.74 |
| 8764 | 5283 | | 09/22/2010 | A/P Check | DLA Piper Rudnick Gray Ca | 500.00 |
| 8782 | 5284 | | 09/23/2010 | A/P Check | American Cement Company, | 2,352.12 |
| 8787 | 1223 | * | 09/23/2010 | A/P Check | Stichter, Riedel, Blain & | 48,855.00 |
| 8788 | Visa cards | * | 09/23/2010 | BB&T Visa card fo | BB&T Bank | 1,211.85 |
| 8793 | 5285 | * | 09/23/2010 | A/P Check | American Cement Company, | 2,102.13 |

**Total:**    **1,025,105.46**

Report    2-6-0-21

shari

10/6/2010

0.56

DURATEK Precast Technologies, Inc.

*Checks Only*
Account = 10160, Date 06/25/2010 to 09/23/2010 and
Credit Amount <> 0, Period <> 0,...

| Record# | Trans# | | Date | Description | Payee | Amount |
|---|---|---|---|---|---|---|
| 6478 | 2599 | | 06/25/201 | Regular Payroll | Kenneth Alwardt | 559.05 |
| 6479 | 2600 | | 06/25/201 | Regular Payroll | Jhonan Barahona | 567.09 |
| 6480 | 2601 | | 06/25/201 | Regular Payroll | Jerry Bennington | 1,257.94 |
| 6481 | 2602 | | 06/25/201 | Regular Payroll | Tihomir Crnjac | 716.47 |
| 6482 | 2603 | | 06/25/201 | Regular Payroll | Bono Maric | 824.01 |
| 6483 | 2604 | | 06/25/201 | Regular Payroll | Cesar Munguia-Godoy | 749.16 |
| 6484 | 2605 | | 06/25/201 | Regular Payroll | Justin Nuckolls | 464.37 |
| 6485 | 2606 | | 06/25/201 | Regular Payroll | Juan Osorio | 534.41 |
| 6486 | 2607 | | 06/25/201 | Regular Payroll | Osman Pracic | 710.82 |
| 6487 | 2608 | | 06/25/201 | Regular Payroll | Mirko Trkulja | 753.56 |
| 6488 | 2609 | | 06/25/201 | Regular Payroll | Jack Watkins | 673.01 |
| 6489 | 2610 | | 06/25/201 | Regular Payroll | Kevin Watkins | 452.18 |
| 6490 | 2611 | | 06/25/201 | Regular Payroll | Seth Fry | 552.40 |
| 6491 | 2612 | | 06/25/201 | Regular Payroll | Michael Spare | 544.90 |
| 6561 | 2616 | * | 06/25/201 | A/P Check | Chase Card Services | 10,741.92 |
| 6562 | 2617 | | 06/25/201 | A/P Check | Lowe's Business Account | 2,174.72 |
| 6563 | 2618 | | 06/25/201 | A/P Check | Shell | 10,029.23 |
| 6564 | 2619 | | 06/25/201 | A/P Check | Sun Trust Equipment Fin. | 9,185.69 |
| 6565 | 2620 | | 06/25/201 | A/P Check | Sun Trust Bank LOC #00514 | 11,168.36 |
| 6567 | 11560 | * | 06/25/201 | A/P Check | Able Body (Corporate) | 4,679.25 |
| 6568 | 11561 | | 06/25/201 | A/P Check | Big T (Tampa / St. Pete) | 1,000.00 |
| 6569 | 11562 | | 06/25/201 | A/P Check | Crumpton Welding Supply | 715.37 |
| 6570 | 11563 | | 06/25/201 | A/P Check | E&W Tool and Supply, Inc. | 3,525.95 |
| 6571 | 11564 | | 06/25/201 | A/P Check | FedEx | 346.33 |
| 6572 | 11565 | | 06/25/201 | A/P Check | Florida Transport Service | 1,500.20 |
| 6573 | 11566 | | 06/25/201 | A/P Check | Hernando County Airport | 1,473.68 |
| 6574 | 11567 | | 06/25/201 | A/P Check | Innovated Industrial Serv | 3,054.08 |
| 6575 | 11568 | | 06/25/201 | A/P Check | Ivy Steel & Wire | 16,844.80 |
| 6576 | 11569 | | 06/25/201 | A/P Check | M & M Concrete Pumping, I | 2,699.29 |
| 6577 | 11570 | | 06/25/201 | A/P Check | Richard B. Stem, II | 180.12 |
| 6578 | 11571 | | 06/25/201 | A/P Check | State of Florida DOT | 4.00 |
| 6579 | 11572 | | 06/25/201 | A/P Check | Tampa Electric (#0621 022 | 4,437.73 |
| 6580 | 11573 | | 06/25/201 | A/P Check | Tampa Electric (#0621 022 | 2,094.83 |
| 6581 | 11574 | | 06/25/201 | A/P Check | Xpress Materials, LLC | 425.33 |
| 6582 | 11575 | | 06/25/201 | A/P Check | Verizon Wireless | 2,413.10 |
| 6583 | 11576 | | 06/25/201 | A/P Check | Contech Construction Prod | 3,048.43 |
| 6584 | 11577 | | 06/25/201 | A/P Check | T&R Painting Specialists | 3,766.00 |
| 6585 | 11578 | | 06/25/201 | A/P Check | HDS/White Cap Constructio | 9,356.08 |
| 6586 | 11579 | | 06/25/201 | A/P Check | Florida Refuse Service ( | 365.17 |
| 6587 | 11580 | | 06/25/201 | A/P Check | Southwestern Suppliers, I | 12,146.94 |
| 6588 | 11581 | | 06/25/201 | A/P Check | Hydraulic Services, Inc. | 220.66 |
| 6589 | 11582 | | 06/25/201 | A/P Check | XTreme Manufacturing | 461.10 |
| 6590 | 11583 | | 06/25/201 | A/P Check | Ford Credit #40904793 | 679.73 |
| 6591 | 11584 | | 06/25/201 | A/P Check | Amerisure Ins. Co.-Pd Los | 3,084.32 |
| 6592 | 11585 | | 06/25/201 | A/P Check | Ricoh Americas Corporatio | 305.47 |
| 6593 | 11586 | | 06/25/201 | A/P Check | Komatsu Financial LP | 2,755.04 |
| 6594 | 11587 | | 06/25/201 | A/P Check | KIP America, Inc. | 235.35 |
| 6595 | 11588 | | 06/25/201 | A/P Check | Nucor Steel Corporation | 15,978.45 |

| | | | | | |
|---|---|---|---|---|---|
| 6596 | 11589 | | 06/25/201 | A/P Check | Mirk Incorporated | 1,320.38 |
| 6597 | 11590 | | 06/25/201 | A/P Check | Cemex | 9,738.35 |
| 6598 | 11591 | | 06/25/201 | A/P Check | Bright House Networks (.. | 705.60 |
| 6599 | 11592 | | 06/25/201 | A/P Check | American Cement Company, | 10,655.36 |
| 6600 | 11593 | | 06/25/201 | A/P Check | Vroman Graves Associates, | 3,003.63 |
| 6601 | 11594 | | 06/25/201 | A/P Check | Ford Credit #44936968 (v# | 745.50 |
| 6602 | 11595 | | 06/25/201 | A/P Check | PreferAble Staffing | 14,657.15 |
| 6603 | 11596 | | 06/25/201 | A/P Check | Ricoh Americas Corp. | 369.69 |
| 6604 | 11597 | | 06/25/201 | A/P Check | Windstream Communications | 616.90 |
| 6605 | 11598 | | 06/25/201 | A/P Check | K & R Equipment Repair, I | 1,376.53 |
| 6606 | 11599 | | 06/25/201 | A/P Check | Devine Goodman Rasco & We | 1,417.25 |
| 6607 | 11600 | | 06/25/201 | A/P Check | General Civil & Environme | 4,629.40 |
| 6613 | 11601 | | 06/29/201 | A/P Check | Meadow Burke Products | 1,131.27 |
| 6632 | 2621 | * | 07/02/201 | Regular Payroll | Feliciano Aldana-Carmona | 562.52 |
| 6633 | 2622 | | 07/02/201 | Regular Payroll | David Alford | 675.18 |
| 6634 | 2623 | | 07/02/201 | Regular Payroll | Oswaldo Castillo | 725.90 |
| 6635 | 2624 | | 07/02/201 | Regular Payroll | Jesus Diaz | 546.88 |
| 6636 | 2625 | | 07/02/201 | Regular Payroll | Charles Dupraw | 1,281.51 |
| 6637 | 2626 | | 07/02/201 | Regular Payroll | Alberto Escamilla-Perez | 530.35 |
| 6638 | 2627 | | 07/02/201 | Regular Payroll | Benito Escamilla-Perez | 769.51 |
| 6639 | 2628 | | 07/02/201 | Regular Payroll | Jesus Escamilla-Perez | 566.07 |
| 6640 | 2629 | | 07/02/201 | Regular Payroll | Benjamin Ford | 849.61 |
| 6641 | 2630 | | 07/02/201 | Regular Payroll | Jesus Garcia | 774.75 |
| 6642 | 2631 | | 07/02/201 | Regular Payroll | Leovigildo Garcia-Luna | 627.76 |
| 6643 | 2632 | | 07/02/201 | Regular Payroll | Juan Gutierrez, Jr. | 782.14 |
| 6644 | 2633 | | 07/02/201 | Regular Payroll | Jason Howard | 656.78 |
| 6645 | 2634 | | 07/02/201 | Regular Payroll | Baltazar Lopez | 627.42 |
| 6646 | 2635 | | 07/02/201 | Regular Payroll | Francisco Lopez | 709.14 |
| 6647 | 2636 | | 07/02/201 | Regular Payroll | Macario Luna-Cruz | 595.43 |
| 6648 | 2637 | | 07/02/201 | Regular Payroll | Glen Mannis | 626.43 |
| 6649 | 2638 | | 07/02/201 | Regular Payroll | Erasuro Mascorro | 216.18 |
| 6650 | 2639 | | 07/02/201 | Regular Payroll | Jose Mascorro | 884.03 |
| 6651 | 2640 | | 07/02/201 | Regular Payroll | Robert Masiku | 1,196.51 |
| 6652 | 2641 | | 07/02/201 | Regular Payroll | Benjamin Mason | 587.01 |
| 6653 | 2642 | | 07/02/201 | Regular Payroll | Miguel Menchaca | 635.24 |
| 6654 | 2643 | | 07/02/201 | Regular Payroll | Mauricio Mendez-Lopez | 536.23 |
| 6655 | 2644 | | 07/02/201 | Regular Payroll | Hector Negron | 684.01 |
| 6656 | 2645 | | 07/02/201 | Regular Payroll | Shannon Noel | 407.23 |
| 6657 | 2646 | | 07/02/201 | Regular Payroll | Asuncion Olarte-Gonzalez | 636.16 |
| 6658 | 2647 | | 07/02/201 | Regular Payroll | Wilfred Pelletier | 808.93 |
| 6659 | 2648 | | 07/02/201 | Regular Payroll | William Perez | 555.81 |
| 6660 | 2649 | | 07/02/201 | Regular Payroll | Donald Phillips | 762.92 |
| 6661 | 2650 | | 07/02/201 | Regular Payroll | Gary Pultz | 923.40 |
| 6662 | 2651 | | 07/02/201 | Regular Payroll | Amalio Razo | 659.17 |
| 6663 | 2652 | | 07/02/201 | Regular Payroll | Eloy Rodriguez-Cespedes | 748.38 |
| 6664 | 2653 | | 07/02/201 | Regular Payroll | Ruben Romero-Godinez | 552.10 |
| 6665 | 2654 | | 07/02/201 | Regular Payroll | Elmer Smith | 721.37 |
| 6666 | 2655 | | 07/02/201 | Regular Payroll | Courtney Stevenson | 556.57 |
| 6667 | 2656 | | 07/02/201 | Regular Payroll | Enrique Villa-Estrada | 735.77 |
| 6668 | 2657 | | 07/02/201 | Regular Payroll | John Whitaker | 878.69 |
| 6669 | 2658 | | 07/02/201 | Regular Payroll | Alfredo Yebra | 263.98 |
| 6670 | 2659 | | 07/02/201 | Regular Payroll | Luz Zamora | 768.74 |
| 6671 | 2660 | | 07/02/201 | Regular Payroll | Miguel Zuniga | 560.09 |
| 6672 | 2661 | | 07/02/201 | Regular Payroll | Michael Sibley | 794.69 |
| 6673 | 2662 | | 07/02/201 | Regular Payroll | James Neal III | 1,082.03 |
| 6674 | 2663 | | 07/02/201 | Regular Payroll | James Cramer | 636.65 |
| 6675 | 2664 | | 07/02/201 | Regular Payroll | Kent Dean | 864.31 |
| 6676 | 2665 | | 07/02/201 | Regular Payroll | David Newbury | 710.43 |
| 6677 | 2666 | | 07/02/201 | Regular Payroll | Richard Coates, Jr. | 1,061.30 |

| | | | | | |
|---|---|---|---|---|---|
| 6678 | 2667 | | 07/02/201 | Regular Payroll | Kenneth Alwardt | 793.16 |
| 6679 | 2668 | | 07/02/201 | Regular Payroll | Jhonan Barahona | 691.92 |
| 6680 | 2669 | | 07/02/201 | Regular Payroll | Jerry Bennington | 652.26 |
| 6681 | 2670 | | 07/02/201 | Regular Payroll | Tihomir Crnjac | 736.47 |
| 6682 | 2671 | | 07/02/201 | Regular Payroll | Bono Maric | 804.01 |
| 6683 | 2672 | | 07/02/201 | Regular Payroll | Cesar Munguia-Godoy | 923.33 |
| 6684 | 2673 | | 07/02/201 | Regular Payroll | Justin Nuckolls | 657.90 |
| 6685 | 2674 | | 07/02/201 | Regular Payroll | Juan Osorio | 750.49 |
| 6686 | 2675 | | 07/02/201 | Regular Payroll | Osman Pracic | 1,042.04 |
| 6687 | 2676 | | 07/02/201 | Regular Payroll | Mirko Trkulja | 1,113.60 |
| 6688 | 2677 | | 07/02/201 | Regular Payroll | Jack Watkins | 905.68 |
| 6689 | 2678 | | 07/02/201 | Regular Payroll | Kevin Watkins | 603.91 |
| 6690 | 2679 | | 07/02/201 | Regular Payroll | Terrence Williams | 544.51 |
| 6691 | 2680 | | 07/02/201 | Regular Payroll | Seth Fry | 696.87 |
| 6692 | 2681 | | 07/02/201 | Regular Payroll | Michael Spare | 605.74 |
| 6693 | 2682 | | 07/02/201 | Regular Payroll | Gordon Arch Jr. | 2,040.64 |
| 6694 | 2683 | | 07/02/201 | Regular Payroll | Shaun Bennington | 1,721.98 |
| 6695 | 2684 | | 07/02/201 | Regular Payroll | Jeffrey Davis | 2,859.36 |
| 6696 | 2685 | | 07/02/201 | Regular Payroll | Jennifer Fraser | 642.10 |
| 6697 | 2686 | | 07/02/201 | Regular Payroll | Carol Gauthreaux | 1,373.96 |
| 6698 | 2687 | | 07/02/201 | Regular Payroll | Brenda Hickman | 825.88 |
| 6699 | 2688 | | 07/02/201 | Regular Payroll | Melissa Kelly | 752.24 |
| 6700 | 2689 | | 07/02/201 | Regular Payroll | Daniel LaRocca | 1,462.08 |
| 6701 | 2690 | | 07/02/201 | Regular Payroll | Randall Lipham | 1,509.57 |
| 6702 | 2691 | | 07/02/201 | Regular Payroll | Micah McCorkle | 1,484.39 |
| 6703 | 2692 | | 07/02/201 | Regular Payroll | Shari Noriega | 1,775.34 |
| 6704 | 2693 | | 07/02/201 | Regular Payroll | Dennis Packanik | 1,664.76 |
| 6705 | 2694 | | 07/02/201 | Regular Payroll | Michael Reidy | 3,188.37 |
| 6706 | 2695 | | 07/02/201 | Regular Payroll | Amanda Stem | 713.03 |
| 6707 | 2696 | | 07/02/201 | Regular Payroll | R. Barry Stem | 7,703.20 |
| 6708 | 2697 | | 07/02/201 | Regular Payroll | Cathleen Thurek | 830.95 |
| 6709 | 2698 | | 07/02/201 | Regular Payroll | Thomas Ruprecht | 2,352.94 |
| 6710 | 2699 | | 07/02/201 | Regular Payroll | Richard Stem II | 1,321.96 |
| 6711 | 2700 | | 07/02/201 | Regular Payroll | George Wattonville | 1,727.13 |
| 6712 | 2701 | | 07/02/201 | Regular Payroll | Mark Witt | 2,261.89 |
| 6764 | 2702 | | 07/01/201 | A/P Check | Colson Services Corp. | 4,254.14 |
| 6765 | 2703 | | 07/01/201 | A/P Check | Colson Services Corp. #50 | 3,489.43 |
| 6767 | 11602 | * | 07/01/201 | A/P Check | Vulcan Materials Co.-FL R | 20,489.27 |
| 6768 | 11603 | | 07/01/201 | A/P Check | Ring Power Corporation | 2,429.98 |
| 6769 | 11604 | | 07/01/201 | A/P Check | Smith Bros. Oil Company, | 9,717.27 |
| 6770 | 11605 | | 07/01/201 | A/P Check | T&R Painting Specialists | 2,616.00 |
| 6771 | 11606 | | 07/01/201 | A/P Check | R. Carrier Trucking, Inc. | 1,121.54 |
| 6772 | 11607 | | 07/01/201 | A/P Check | Robert Jensen | 432.50 |
| 6773 | 11608 | | 07/01/201 | A/P Check | Aramark Uniform Services | 1,803.47 |
| 6774 | 11609 | | 07/01/201 | A/P Check | Voss, Michaels, Lee & Ass | 200.00 |
| 6775 | 11610 | | 07/01/201 | A/P Check | American Cement Company, | 19,136.21 |
| 6776 | 11611 | | 07/01/201 | A/P Check | Brandy Montgomery | 234.92 |
| 6792 | 2704 | * | 07/02/201 | A/P Check | Chase Card Services | 3,000.00 |
| 6810 | 11612 | * | 07/02/201 | A/P Check | Carolina First Bank | 4,724.10 |
| 6811 | 11613 | | 07/02/201 | A/P Check | BASF Construction Chemica | 674.76 |
| 6812 | 11614 | | 07/02/201 | A/P Check | Green Thumb Charlie | 140.00 |
| 6813 | 11615 | | 07/02/201 | A/P Check | Messner & Partner | 2,905.00 |
| 6851 | 11616 | | 07/06/201 | A/P Check | Prevattes Oil Co. | 2,927.67 |
| 6853 | 11617 | | 07/06/201 | A/P Check | Florida Transport Service | 2,332.98 |
| 6860 | 2705 | * | 07/06/201 | A/P Check | Florida Child Support | 881.05 |
| 6861 | 2706 | | 07/06/201 | A/P Check | Principal Financial Servi | 2,314.48 |
| 6875 | 2708 | * | 07/09/201 | Regular Payroll | Kenneth Alwardt | 539.05 |
| 6876 | 2709 | | 07/09/201 | Regular Payroll | Jhonan Barahona | 373.85 |
| 6877 | 2710 | | 07/09/201 | Regular Payroll | Jerry Bennington | 852.43 |

| 6878 | 2711 |   | 07/09/201 | Regular Payroll | Tihomir Crnjac | 736.47 |
| 6879 | 2712 |   | 07/09/201 | Regular Payroll | Bono Maric | 804.01 |
| 6880 | 2713 |   | 07/09/201 | Regular Payroll | Cesar Munguia-Godoy | 729.16 |
| 6881 | 2714 |   | 07/09/201 | Regular Payroll | Justin Nuckolls | 545.47 |
| 6882 | 2715 |   | 07/09/201 | Regular Payroll | Juan Osorio | 592.42 |
| 6883 | 2716 |   | 07/09/201 | Regular Payroll | Osman Pracic | 752.64 |
| 6884 | 2717 |   | 07/09/201 | Regular Payroll | Mirko Trkulja | 803.57 |
| 6885 | 2718 |   | 07/09/201 | Regular Payroll | Jack Watkins | 698.12 |
| 6886 | 2719 |   | 07/09/201 | Regular Payroll | Kevin Watkins | 477.48 |
| 6887 | 2720 |   | 07/09/201 | Regular Payroll | Terrence Williams | 432.11 |
| 6888 | 2721 |   | 07/09/201 | Regular Payroll | Seth Fry | 523.86 |
| 6889 | 2722 |   | 07/09/201 | Regular Payroll | Michael Spare | 475.99 |
| 6893 | 2723 |   | 07/08/201 | A/P Check | Chase Card Services | 6,000.00 |
| 6903 | 2724 |   | 07/08/201 | A/P Check | Amerisure Mutual Insuranc | 26,208.33 |
| 6904 | 2725 |   | 07/08/201 | A/P Check | Florida Child Support | 151.39 |
| 6905 | 2726 |   | 07/08/201 | A/P Check | Principal Financial Servi | 327.46 |
| 6906 | 2727 |   | 07/08/201 | A/P Check | Aflac | 1,091.60 |
| 6908 | 11618 | * | 07/08/201 | A/P Check | FedEx | 168.47 |
| 6909 | 11619 |   | 07/08/201 | A/P Check | Graybar Electric Co., Inc | 680.52 |
| 6910 | 11620 |   | 07/08/201 | A/P Check | Ring Power Corporation | 2,650.14 |
| 6911 | 11621 |   | 07/08/201 | A/P Check | Stidham's Rentals | 181.90 |
| 6912 | 11622 | V | 07/08/201 | A/P Check | Suwannee American Cement, |  |
| 6913 | 11623 |   | 07/08/201 | A/P Check | TECO Peoples Gas | 52.08 |
| 6914 | 11624 | V | 07/08/201 | A/P Check | T&R Painting Specialists |  |
| 6915 | 11625 |   | 07/08/201 | A/P Check | Sabal Transport, Inc. | 2,240.00 |
| 6916 | 11626 |   | 07/08/201 | A/P Check | Florida Engineering Solut | 2,848.00 |
| 6917 | 11627 |   | 07/08/201 | A/P Check | R. Carrier Trucking, Inc. | 1,716.72 |
| 6918 | 11628 |   | 07/08/201 | A/P Check | Suwannee American Cement, | 14,306.79 |
| 6919 | 11629 |   | 07/08/201 | A/P Check | T&R Painting Specialists | 2,622.50 |
| 6921 | 11630 |   | 07/08/201 | A/P Check | Southwestern Suppliers, I | 19,599.83 |
| 6939 | 2729 | * | 07/12/201 | A/P Check | Sun Trust Equipment Loan | 10,529.23 |
| 6944 | 11631 | * | 07/12/201 | A/P Check | Pasco County B.O.C.C. | 590.00 |
| 6952 | 11632 |   | 07/12/201 | A/P Check | Ivy Steel & Wire | 5,000.00 |
| 6970 | 2730 | * | 07/14/201 | A/P Check | Chase Card Services | 3,000.00 |
| 6984 | 2731 |   | 07/16/201 | Regular Payroll | Feliciano Aldana-Carmona | 579.24 |
| 6985 | 2732 |   | 07/16/201 | Regular Payroll | David Alford | 687.89 |
| 6986 | 2733 |   | 07/16/201 | Regular Payroll | Oswaldo Castillo | 723.96 |
| 6987 | 2734 |   | 07/16/201 | Regular Payroll | Jesus Diaz | 578.22 |
| 6988 | 2735 |   | 07/16/201 | Regular Payroll | Charles Dupraw | 1,314.55 |
| 6989 | 2736 |   | 07/16/201 | Regular Payroll | Alberto Escamilla-Perez | 535.09 |
| 6990 | 2737 |   | 07/16/201 | Regular Payroll | Benito Escamilla-Perez | 728.57 |
| 6991 | 2738 |   | 07/16/201 | Regular Payroll | Jesus Escamilla-Perez | 565.92 |
| 6992 | 2739 |   | 07/16/201 | Regular Payroll | Benjamin Ford | 835.90 |
| 6993 | 2740 |   | 07/16/201 | Regular Payroll | Jesus Garcia | 807.08 |
| 6994 | 2741 |   | 07/16/201 | Regular Payroll | Leovigildo Garcia-Luna | 636.00 |
| 6995 | 2742 |   | 07/16/201 | Regular Payroll | Juan Gutierrez, Jr. | 814.25 |
| 6996 | 2743 |   | 07/16/201 | Regular Payroll | Jason Howard | 692.76 |
| 6997 | 2744 |   | 07/16/201 | Regular Payroll | Baltazar Lopez | 679.48 |
| 6998 | 2745 |   | 07/16/201 | Regular Payroll | Francisco Lopez | 746.73 |
| 6999 | 2746 |   | 07/16/201 | Regular Payroll | Macario Luna-Cruz | 565.79 |
| 7000 | 2747 |   | 07/16/201 | Regular Payroll | Glen Mannis | 630.40 |
| 7001 | 2748 |   | 07/16/201 | Regular Payroll | Erasuro Mascorro | 547.82 |
| 7002 | 2749 |   | 07/16/201 | Regular Payroll | Jose Mascorro | 852.37 |
| 7003 | 2750 |   | 07/16/201 | Regular Payroll | Robert Masiku | 1,161.30 |
| 7004 | 2751 |   | 07/16/201 | Regular Payroll | Benjamin Mason | 479.34 |
| 7005 | 2752 |   | 07/16/201 | Regular Payroll | Miguel Menchaca | 656.46 |
| 7006 | 2753 |   | 07/16/201 | Regular Payroll | Mauricio Mendez-Lopez | 531.21 |
| 7007 | 2754 |   | 07/16/201 | Regular Payroll | Hector Negron | 743.05 |
| 7008 | 2755 |   | 07/16/201 | Regular Payroll | Asuncion Olarte-Gonzalez | 579.35 |

| 7009 | 2756 | | 07/16/201 | Regular Payroll | Wilfred Pelletier | 824.47 |
|---|---|---|---|---|---|---|
| 7010 | 2757 | | 07/16/201 | Regular Payroll | William Perez | 533.28 |
| 7011 | 2758 | | 07/16/201 | Regular Payroll | Donald Phillips | 789.52 |
| 7012 | 2759 | | 07/16/201 | Regular Payroll | Gary Pultz | 932.78 |
| 7013 | 2760 | | 07/16/201 | Regular Payroll | Amalio Razo | 671.29 |
| 7014 | 2761 | | 07/16/201 | Regular Payroll | Eloy Rodriguez-Cespedes | 737.91 |
| 7015 | 2762 | | 07/16/201 | Regular Payroll | Ruben Romero-Godinez | 562.51 |
| 7016 | 2763 | | 07/16/201 | Regular Payroll | Elmer Smith | 776.60 |
| 7017 | 2764 | | 07/16/201 | Regular Payroll | Courtney Stevenson | 402.44 |
| 7018 | 2765 | | 07/16/201 | Regular Payroll | Enrique Villa-Estrada | 710.28 |
| 7019 | 2766 | | 07/16/201 | Regular Payroll | John Whitaker | 881.03 |
| 7020 | 2767 | | 07/16/201 | Regular Payroll | Alfredo Yebra | 543.54 |
| 7021 | 2768 | | 07/16/201 | Regular Payroll | Luz Zamora | 740.41 |
| 7022 | 2769 | | 07/16/201 | Regular Payroll | Miguel Zuniga | 516.51 |
| 7023 | 2770 | | 07/16/201 | Regular Payroll | Michael Sibley | 978.47 |
| 7024 | 2771 | | 07/16/201 | Regular Payroll | James Neal III | 1,004.24 |
| 7025 | 2772 | | 07/16/201 | Regular Payroll | James Cramer | 580.06 |
| 7026 | 2773 | | 07/16/201 | Regular Payroll | Kent Dean | 887.62 |
| 7027 | 2774 | | 07/16/201 | Regular Payroll | David Newbury | 765.06 |
| 7028 | 2775 | | 07/16/201 | Regular Payroll | Richard Coates, Jr. | 882.25 |
| 7029 | 2776 | | 07/16/201 | Regular Payroll | Thomas Ruprecht | 2,352.94 |
| 7030 | 2777 | | 07/16/201 | Regular Payroll | Richard Stem II | 1,298.34 |
| 7031 | 2778 | | 07/16/201 | Regular Payroll | Mark Witt | 3,195.33 |
| 7032 | 2779 | | 07/16/201 | Regular Payroll | Gordon Arch  Jr. | 2,040.64 |
| 7033 | 2780 | | 07/16/201 | Regular Payroll | Shaun Bennington | 1,721.98 |
| 7034 | 2781 | | 07/16/201 | Regular Payroll | Jeffrey Davis | 3,087.10 |
| 7035 | 2782 | | 07/16/201 | Regular Payroll | Jennifer Fraser | 642.10 |
| 7036 | 2783 | | 07/16/201 | Regular Payroll | Brenda Hickman | 825.88 |
| 7037 | 2784 | | 07/16/201 | Regular Payroll | Melissa Kelly | 752.24 |
| 7038 | 2785 | | 07/16/201 | Regular Payroll | Daniel LaRocca | 1,462.08 |
| 7039 | 2786 | | 07/16/201 | Regular Payroll | Randall Lipham | 1,509.57 |
| 7040 | 2787 | | 07/16/201 | Regular Payroll | Micah McCorkle | 1,484.39 |
| 7041 | 2788 | | 07/16/201 | Regular Payroll | Shari Noriega | 1,775.34 |
| 7042 | 2789 | | 07/16/201 | Regular Payroll | Dennis Packanik | 1,664.76 |
| 7043 | 2790 | | 07/16/201 | Regular Payroll | Michael Reidy | 3,188.37 |
| 7044 | 2791 | | 07/16/201 | Regular Payroll | Amanda Stem | 713.03 |
| 7045 | 2792 | | 07/16/201 | Regular Payroll | R. Barry Stem | 7,703.20 |
| 7046 | 2793 | | 07/16/201 | Regular Payroll | Cathleen Thurek | 830.95 |
| 7047 | 2794 | | 07/16/201 | Regular Payroll | Kenneth Alwardt | 529.65 |
| 7048 | 2795 | | 07/16/201 | Regular Payroll | Jhonan Barahona | 480.48 |
| 7049 | 2796 | | 07/16/201 | Regular Payroll | Jerry Bennington | 545.49 |
| 7050 | 2797 | | 07/16/201 | Regular Payroll | Tihomir Crnjac | 696.47 |
| 7051 | 2798 | | 07/16/201 | Regular Payroll | Bono Maric | 804.01 |
| 7052 | 2799 | | 07/16/201 | Regular Payroll | Cesar Munguia-Godoy | 717.55 |
| 7053 | 2800 | | 07/16/201 | Regular Payroll | Justin Nuckolls | 490.12 |
| 7054 | 2801 | | 07/16/201 | Regular Payroll | Juan Osorio | 506.67 |
| 7055 | 2802 | | 07/16/201 | Regular Payroll | Osman Pracic | 597.93 |
| 7056 | 2803 | | 07/16/201 | Regular Payroll | Mirko Trkulja | 633.55 |
| 7057 | 2804 | | 07/16/201 | Regular Payroll | Jack Watkins | 929.38 |
| 7058 | 2805 | | 07/16/201 | Regular Payroll | Kevin Watkins | 506.72 |
| 7059 | 2806 | | 07/16/201 | Regular Payroll | Terrence Williams | 377.03 |
| 7060 | 2807 | | 07/16/201 | Regular Payroll | Seth Fry | 479.35 |
| 7061 | 2808 | | 07/16/201 | Regular Payroll | Michael Spare | 519.48 |
| 7062 | 2809 | | 07/16/201 | Regular Payroll | Carol Gauthreaux | 1,520.86 |
| 7089 | 11633 | V | 07/15/201 | A/P Check | Duratek Precast Technolog | |
| 7090 | 11634 | | 07/15/201 | A/P Check | Brandy Montgomery | 234.92 |
| 7092 | 11635 | | 07/15/201 | A/P Check | Duratek Precast Technolog | 8,000.00 |
| 7104 | 2810 | * | 07/16/201 | A/P Check | Sun Trust Equipment Loan | 7,635.51 |
| 7105 | analysis fe | * | 07/16/201 | Bank Analysis Fee | Sun Trust Bank | 516.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7113 | 11636 | * | 07/16/201 | A/P Check | Pasco County B.O.C.C. | 912.00 |
| 7140 | 2811 | * | 07/20/201 | A/P Check | Bank of Am-Note#323-Barto | 4,086.94 |
| 7143 | 11637 | * | 07/26/201 | A/P Check | Allied Crawford | 1,090.91 |
| 7189 | 2812 | V | 07/21/201 | A/P Check | Aflac | |
| 7192 | 11638 | V | 07/21/201 | A/P Check | Brandy Montgomery | |
| 7202 | 11639 | | 07/22/201 | A/P Check | Vulcan Materials Co.-FL R | 18,769.29 |
| 7206 | 2814 | * | 07/22/201 | A/P Check | Chase Card Services | 10,000.00 |
| 7211 | 11640 | * | 07/23/201 | A/P Check | Progress Energy (72581 37 | 794.05 |
| 7213 | 2815 | * | 07/23/201 | A/P Check | Sun Trust Equipment Loan | 10,081.68 |
| 7216 | 2816 | | 07/26/201 | A/P Check | Internal Revenue Service | 352.30 |
| 7217 | 2817 | | 07/26/201 | A/P Check | Florida Child Support | 881.05 |
| 7218 | 2818 | | 07/26/201 | A/P Check | Florida Child Support | 151.39 |
| 7219 | 2819 | | 07/26/201 | A/P Check | Principal Financial Servi | 2,027.07 |
| 7220 | 2820 | | 07/26/201 | A/P Check | Principal Financial Servi | 324.42 |
| 7222 | 2821 | | 07/26/201 | A/P Check | Florida Department of Rev | 1,404.38 |
| 7223 | 2822 | | 07/26/201 | A/P Check | United HealthCare Insuran | 27,332.78 |
| 7225 | 2823 | | 07/26/201 | A/P Check | Florida Unemployment Comp | 1,743.87 |
| 7235 | 2824 | | 07/26/201 | A/P Check | American Express | 35,000.00 |
| 7238 | 11641 | * | 07/26/201 | A/P Check | BB&T #9661009931-00005-RT | 4,056.64 |
| 7239 | 11642 | | 07/26/201 | A/P Check | Mutual of Omaha | 1,600.38 |
| 7240 | 11643 | | 07/26/201 | A/P Check | Assurant Employee Benefit | 1,461.63 |
| 7241 | 11644 | | 07/26/201 | A/P Check | M & M Concrete Pumping, I | 2,137.23 |
| 7242 | 11645 | | 07/26/201 | A/P Check | Tarmac | 21,585.67 |
| 7244 | 11646 | | 07/26/201 | A/P Check | Euclid Chemical Company | 35,909.90 |
| 7249 | 2825 | * | 07/26/201 | A/P Check | Chase Card Services | 16,696.40 |
| 7252 | 11647 | * | 07/27/201 | A/P Check | Cemex | 23,835.26 |
| 7255 | 2826 | * | 07/30/201 | Regular Payroll | Feliciano Aldana-Carmona | 625.71 |
| 7256 | 2827 | | 07/30/201 | Regular Payroll | David Alford | 709.77 |
| 7257 | 2828 | | 07/30/201 | Regular Payroll | Oswaldo Castillo | 757.49 |
| 7258 | 2829 | | 07/30/201 | Regular Payroll | Jesus Diaz | 624.77 |
| 7259 | 2830 | | 07/30/201 | Regular Payroll | Charles Dupraw | 1,293.97 |
| 7260 | 2831 | | 07/30/201 | Regular Payroll | Alberto Escamilla-Perez | 561.24 |
| 7261 | 2832 | | 07/30/201 | Regular Payroll | Benito Escamilla-Perez | 816.03 |
| 7262 | 2833 | | 07/30/201 | Regular Payroll | Jesus Escamilla-Perez | 599.60 |
| 7263 | 2834 | | 07/30/201 | Regular Payroll | Benjamin Ford | 888.15 |
| 7264 | 2835 | | 07/30/201 | Regular Payroll | Jesus Garcia | 894.12 |
| 7265 | 2836 | | 07/30/201 | Regular Payroll | Leovigildo Garcia-Luna | 673.34 |
| 7266 | 2837 | | 07/30/201 | Regular Payroll | Juan Gutierrez, Jr. | 854.92 |
| 7267 | 2838 | | 07/30/201 | Regular Payroll | Jason Howard | 267.41 |
| 7268 | 2839 | | 07/30/201 | Regular Payroll | Baltazar Lopez | 651.23 |
| 7269 | 2840 | | 07/30/201 | Regular Payroll | Francisco Lopez | 771.74 |
| 7270 | 2841 | | 07/30/201 | Regular Payroll | Macario Luna-Cruz | 626.87 |
| 7271 | 2842 | | 07/30/201 | Regular Payroll | Glen Mannis | 663.19 |
| 7272 | 2843 | | 07/30/201 | Regular Payroll | Erasuro Mascorro | 411.46 |
| 7273 | 2844 | | 07/30/201 | Regular Payroll | Jose Mascorro | 900.07 |
| 7274 | 2845 | | 07/30/201 | Regular Payroll | Robert Masiku | 1,632.93 |
| 7275 | 2846 | | 07/30/201 | Regular Payroll | Benjamin Mason | 613.31 |
| 7276 | 2847 | | 07/30/201 | Regular Payroll | Miguel Menchaca | 715.89 |
| 7277 | 2848 | | 07/30/201 | Regular Payroll | Mauricio Mendez-Lopez | 572.94 |
| 7278 | 2849 | | 07/30/201 | Regular Payroll | Hector Negron | 725.28 |
| 7279 | 2850 | | 07/30/201 | Regular Payroll | Rick Natonski | 47.65 |
| 7280 | 2851 | | 07/30/201 | Regular Payroll | Asuncion Olarte-Gonzalez | 369.77 |
| 7281 | 2852 | | 07/30/201 | Regular Payroll | Wilfred Pelletier | 849.02 |
| 7282 | 2853 | | 07/30/201 | Regular Payroll | William Perez | 550.86 |
| 7283 | 2854 | | 07/30/201 | Regular Payroll | Donald Phillips | 934.16 |
| 7284 | 2855 | | 07/30/201 | Regular Payroll | Gary Pultz | 935.77 |
| 7285 | 2856 | | 07/30/201 | Regular Payroll | Amalio Razo | 742.07 |
| 7286 | 2857 | | 07/30/201 | Regular Payroll | Eloy Rodriguez-Cespedes | 781.90 |
| 7287 | 2858 | | 07/30/201 | Regular Payroll | Ruben Romero-Godinez | 605.25 |

| | | | | | |
|---|---|---|---|---|---|
| 7288 | 2859 | | 07/30/201 | Regular Payroll | Elmer Smith | 763.51 |
| 7289 | 2860 | | 07/30/201 | Regular Payroll | Courtney Stevenson | 473.88 |
| 7290 | 2861 | | 07/30/201 | Regular Payroll | Enrique Villa-Estrada | 746.15 |
| 7291 | 2862 | | 07/30/201 | Regular Payroll | John Whitaker | 873.79 |
| 7292 | 2863 | | 07/30/201 | Regular Payroll | Alfredo Yebra | 581.95 |
| 7293 | 2864 | | 07/30/201 | Regular Payroll | Luz Zamora | 797.91 |
| 7294 | 2865 | | 07/30/201 | Regular Payroll | Miguel Zuniga | 570.68 |
| 7295 | 2866 | | 07/30/201 | Regular Payroll | Michael Sibley | 1,733.00 |
| 7296 | 2867 | | 07/30/201 | Regular Payroll | James Neal III | 1,208.09 |
| 7297 | 2868 | | 07/30/201 | Regular Payroll | James Cramer | 1,239.20 |
| 7298 | 2869 | | 07/30/201 | Regular Payroll | Kent Dean | 1,345.03 |
| 7299 | 2870 | | 07/30/201 | Regular Payroll | David Newbury | 1,362.48 |
| 7300 | 2871 | | 07/30/201 | Regular Payroll | Richard Coates, Jr. | 1,299.58 |
| 7301 | 2872 | | 07/30/201 | Regular Payroll | Louis Venneri | 36.31 |
| 7302 | 2873 | | 07/30/201 | Regular Payroll | Thomas Ruprecht | 2,352.94 |
| 7303 | 2874 | | 07/30/201 | Regular Payroll | Richard Stem II | 1,881.96 |
| 7304 | 2875 | | 07/30/201 | Regular Payroll | George Wattonville | 507.50 |
| 7305 | 2876 | | 07/30/201 | Regular Payroll | Mark Witt | 2,335.44 |
| 7306 | 2877 | | 07/30/201 | Regular Payroll | Gordon Arch Jr. | 2,600.64 |
| 7307 | 2878 | | 07/30/201 | Regular Payroll | Shaun Bennington | 2,281.98 |
| 7308 | 2879 | | 07/30/201 | Regular Payroll | Jeffrey Davis | 3,787.10 |
| 7309 | 2880 | | 07/30/201 | Regular Payroll | Jennifer Fraser | 642.10 |
| 7310 | 2881 | | 07/30/201 | Regular Payroll | Carol Gauthreaux | 1,373.96 |
| 7311 | 2882 | | 07/30/201 | Regular Payroll | Brenda Hickman | 825.88 |
| 7312 | 2883 | | 07/30/201 | Regular Payroll | Melissa Kelly | 752.24 |
| 7313 | 2884 | | 07/30/201 | Regular Payroll | Daniel LaRocca | 1,462.08 |
| 7314 | 2885 | | 07/30/201 | Regular Payroll | Randall Lipham | 1,509.57 |
| 7315 | 2886 | | 07/30/201 | Regular Payroll | Micah McCorkle | 1,484.39 |
| 7316 | 2887 | | 07/30/201 | Regular Payroll | Shari Noriega | 1,775.34 |
| 7317 | 2888 | | 07/30/201 | Regular Payroll | Dennis Packanik | 1,664.76 |
| 7318 | 2889 | | 07/30/201 | Regular Payroll | Michael Reidy | 3,783.37 |
| 7319 | 2890 | | 07/30/201 | Regular Payroll | Amanda Stem | 713.03 |
| 7320 | 2891 | | 07/30/201 | Regular Payroll | R. Barry Stem | 8,963.20 |
| 7321 | 2892 | | 07/30/201 | Regular Payroll | Cathleen Thurek | 815.13 |
| 7322 | 2893 | | 07/30/201 | Regular Payroll | Kenneth Alwardt | 290.22 |
| 7323 | 2894 | | 07/30/201 | Regular Payroll | Jhonan Barahona | 347.22 |
| 7324 | 2895 | | 07/30/201 | Regular Payroll | Jerry Bennington | 1,135.99 |
| 7325 | 2896 | | 07/30/201 | Regular Payroll | Tihomir Crnjac | 636.47 |
| 7326 | 2897 | | 07/30/201 | Regular Payroll | Bono Maric | 724.01 |
| 7327 | 2898 | | 07/30/201 | Regular Payroll | Cesar Munguia-Godoy | 440.54 |
| 7328 | 2899 | | 07/30/201 | Regular Payroll | Justin Nuckolls | 447.10 |
| 7329 | 2900 | | 07/30/201 | Regular Payroll | Juan Osorio | 310.65 |
| 7330 | 2901 | | 07/30/201 | Regular Payroll | Osman Pracic | 441.31 |
| 7331 | 2902 | | 07/30/201 | Regular Payroll | Mirko Trkulja | 513.54 |
| 7332 | 2903 | | 07/30/201 | Regular Payroll | Jack Watkins | 785.49 |
| 7333 | 2904 | | 07/30/201 | Regular Payroll | Kevin Watkins | 536.97 |
| 7334 | 2905 | | 07/30/201 | Regular Payroll | Terrence Williams | 407.46 |
| 7335 | 2906 | | 07/30/201 | Regular Payroll | Seth Fry | 674.18 |
| 7336 | 2907 | | 07/30/201 | Regular Payroll | Michael Spare | 537.84 |
| 7339 | 11648 | * | 07/27/201 | A/P Check | Southwestern Suppliers, I | 32,762.52 |
| 7340 | 11649 | | 07/27/201 | A/P Check | American Cement Company, | 18,991.45 |
| 7341 | 11650 | | 07/27/201 | A/P Check | Brandy Montgomery | 234.92 |
| 7380 | 11651 | | 07/29/201 | A/P Check | Able Body (Corporate) | 7,571.21 |
| 7381 | 11652 | | 07/29/201 | A/P Check | Banc of America Leasing & | 6,835.74 |
| 7382 | 11653 | | 07/29/201 | A/P Check | City of Bartow | 117.06 |
| 7383 | 11654 | | 07/29/201 | A/P Check | Grainger | 553.84 |
| 7384 | 11655 | | 07/29/201 | A/P Check | Hernando County Airport | 1,473.68 |
| 7385 | 11656 | | 07/29/201 | A/P Check | Hernando County Utilities | 106.36 |
| 7386 | 11657 | | 07/29/201 | A/P Check | Home Depot/GECF | 1,135.60 |

| 7387 | 11658 | | 07/29/201 | A/P Check | Ivy Steel & Wire | 26,000.00 |
|---|---|---|---|---|---|---|
| 7388 | 11659 | | 07/29/201 | A/P Check | Maxim Crane Works, LP | 1,520.00 |
| 7389 | 11660 | | 07/29/201 | A/P Check | Powerplan OIB Nortrax | 646.28 |
| 7390 | 11661 | | 07/29/201 | A/P Check | Seth Fry | 434.84 |
| 7391 | 11662 | | 07/29/201 | A/P Check | Central Ice Co. | 211.88 |
| 7392 | 11663 | | 07/29/201 | A/P Check | Strickland Erection Servi | 2,761.00 |
| 7393 | 11664 | | 07/29/201 | A/P Check | A&S Laboratories, Inc. | 470.00 |
| 7394 | 11665 | | 07/29/201 | A/P Check | T&R Painting Specialists | 16,778.90 |
| 7395 | 11666 | | 07/29/201 | A/P Check | Sabal Transport, Inc. | 10,165.00 |
| 7396 | 11667 | | 07/29/201 | A/P Check | Washoe Asset Mgmt Co. | 7,237.59 |
| 7397 | 11668 | | 07/29/201 | A/P Check | Florida Engineering Solut | 4,748.20 |
| 7398 | 11669 | | 07/29/201 | A/P Check | R. Carrier Trucking, Inc. | 4,427.68 |
| 7399 | 11670 | | 07/29/201 | A/P Check | XTreme Manufacturing | 373.55 |
| 7400 | 11671 | | 07/29/201 | A/P Check | Bank of Am-Note#323-Barto | 9,806.09 |
| 7401 | 11672 | | 07/29/201 | A/P Check | Key Equip. Fin.(#59108873 | 696.54 |
| 7402 | 11673 | | 07/29/201 | A/P Check | Justin Nuckolls | 13.99 |
| 7403 | 11674 | | 07/29/201 | A/P Check | Nucor Steel Corporation | 8,000.00 |
| 7404 | 11675 | | 07/29/201 | A/P Check | Universal Form Clamp, Inc | 2,513.70 |
| 7405 | 11676 | | 07/29/201 | A/P Check | B & A Custom Trim Works I | 2,842.50 |
| 7406 | 11677 | | 07/29/201 | A/P Check | Sun Trust Equipment Fin. | 9,185.69 |
| 7407 | 11678 | | 07/29/201 | A/P Check | Banc of America Leasing & | 2,010.01 |
| 7408 | 11679 | | 07/29/201 | A/P Check | Banc of America Leasing & | 1,443.86 |
| 7409 | 11680 | V | 07/29/201 | A/P Check | Architectural Polymers | |
| 7410 | 11681 | | 07/29/201 | A/P Check | Sun Trust Bank LOC #00514 | 11,526.35 |
| 7411 | 11682 | | 07/29/201 | A/P Check | Bartow Municipal Airport | 481.50 |
| 7412 | 11683 | | 07/29/201 | A/P Check | Strong Products, LLC | 4,564.52 |
| 7413 | 11684 | | 07/29/201 | A/P Check | PreferAble Staffing | 6,000.00 |
| 7414 | 11685 | | 07/29/201 | A/P Check | Erikkson Technologies, In | 5,320.00 |
| 7415 | 11686 | | 07/29/201 | A/P Check | Gary Collins | 454.50 |
| 7417 | 11687 | | 07/29/201 | A/P Check | Florida Transport Service | 18,274.32 |
| 7418 | 11688 | | 07/29/201 | A/P Check | Architectural Polymers | 29,874.50 |
| 7422 | 11689 | | 07/29/201 | A/P Check | Line X Aquisition, LLC | 25,000.00 |
| 7426 | 2908 | * | 07/30/201 | A/P Check | Florida Child Support | 1,060.11 |
| 7427 | 2909 | | 07/30/201 | A/P Check | Principal Financial Servi | 2,082.37 |
| 7502 | 2910 | | 08/03/201 | A/P Check | Colson Services Corp. | 4,254.14 |
| 7503 | 2911 | | 08/03/201 | A/P Check | Colson Services Corp. #50 | 3,489.43 |
| 7511 | 2912 | | 08/06/201 | Regular Payroll | Kenneth Alwardt | 415.93 |
| 7512 | 2913 | | 08/06/201 | Regular Payroll | Jhonan Barahona | 470.51 |
| 7513 | 2914 | | 08/06/201 | Regular Payroll | Jerry Bennington | 652.27 |
| 7514 | 2915 | | 08/06/201 | Regular Payroll | Tihomir Crnjac | 676.47 |
| 7515 | 2916 | | 08/06/201 | Regular Payroll | Bono Maric | 804.01 |
| 7516 | 2917 | | 08/06/201 | Regular Payroll | Cesar Munguia-Godoy | 547.22 |
| 7517 | 2918 | | 08/06/201 | Regular Payroll | Justin Nuckolls | 467.91 |
| 7518 | 2919 | | 08/06/201 | Regular Payroll | Juan Osorio | 406.12 |
| 7519 | 2920 | | 08/06/201 | Regular Payroll | Osman Pracic | 584.00 |
| 7520 | 2921 | | 08/06/201 | Regular Payroll | Mirko Trkulja | 618.55 |
| 7521 | 2922 | | 08/06/201 | Regular Payroll | Jack Watkins | 882.44 |
| 7522 | 2923 | | 08/06/201 | Regular Payroll | Kevin Watkins | 412.52 |
| 7523 | 2924 | | 08/06/201 | Regular Payroll | Terrence Williams | 353.64 |
| 7524 | 2925 | | 08/06/201 | Regular Payroll | Seth Fry | 634.49 |
| 7525 | 2926 | | 08/06/201 | Regular Payroll | Michael Spare | 549.30 |
| 7528 | 11690 | * | 08/04/201 | A/P Check | Duratek LLC | 2,556.00 |
| 7558 | 2927 | * | 08/06/201 | A/P Check | Florida Child Support | 151.39 |
| 7559 | 2928 | | 08/06/201 | A/P Check | Principal Financial Servi | 314.31 |
| 7565 | 2929 | | 08/06/201 | A/P Check | Sun Trust Equipment Loan | 10,554.59 |
| 7570 | 2930 | | 08/06/201 | A/P Check | Chase Card Services | 5,000.00 |
| 7590 | 11691 | * | 08/09/201 | A/P Check | Amerisure Mutual Insuranc | 26,847.80 |
| 7591 | 11692 | | 08/09/201 | A/P Check | FedEx | 421.73 |
| 7592 | 11693 | | 08/09/201 | A/P Check | Florida Refuse Service (# | 232.98 |

| | | | | | |
|---|---|---|---|---|---|
| 7593 | 11694 | | 08/09/201 | A/P Check | George Wattonville | 106.00 |
| 7594 | 11695 | | 08/09/201 | A/P Check | Tampa Electric (#0621 022 | 3,751.43 |
| 7595 | 11696 | | 08/09/201 | A/P Check | Tampa Electric (#0621 022 | 1,972.72 |
| 7596 | 11697 | | 08/09/201 | A/P Check | TECO Peoples Gas | 42.11 |
| 7597 | 11698 | | 08/09/201 | A/P Check | Waste Management of Pasco | 125.06 |
| 7598 | 11699 | | 08/09/201 | A/P Check | Verizon Wireless | 2,316.89 |
| 7599 | 11700 | | 08/09/201 | A/P Check | Florida Refuse Service ( | 1,560.38 |
| 7600 | 11701 | | 08/09/201 | A/P Check | Bright House Networks (.. | 704.16 |
| 7601 | 11702 | | 08/09/201 | A/P Check | Windstream Communications | 617.45 |
| 7602 | 11703 | | 08/09/201 | A/P Check | Tom Ruprecht | 210.60 |
| 7619 | 2931 | * | 08/10/201 | A/P Check | Aflac | 1,040.40 |
| 7629 | 2932 | | 08/13/201 | Regular Payroll | Feliciano Aldana-Carmona | 749.27 |
| 7630 | 2933 | | 08/13/201 | Regular Payroll | David Alford | 753.71 |
| 7631 | 2934 | | 08/13/201 | Regular Payroll | Oswaldo Castillo | 804.90 |
| 7632 | 2935 | | 08/13/201 | Regular Payroll | Jesus Diaz | 888.49 |
| 7633 | 2936 | | 08/13/201 | Regular Payroll | Charles Dupraw | 1,351.33 |
| 7634 | 2937 | | 08/13/201 | Regular Payroll | Alberto Escamilla-Perez | 647.27 |
| 7635 | 2938 | | 08/13/201 | Regular Payroll | Benito Escamilla-Perez | 834.21 |
| 7636 | 2939 | | 08/13/201 | Regular Payroll | Jesus Escamilla-Perez | 718.03 |
| 7637 | 2940 | | 08/13/201 | Regular Payroll | Benjamin Ford | 1,063.77 |
| 7638 | 2941 | | 08/13/201 | Regular Payroll | Jesus Garcia | 1,174.64 |
| 7639 | 2942 | | 08/13/201 | Regular Payroll | Leovigildo Garcia-Luna | 1,022.81 |
| 7640 | 2943 | | 08/13/201 | Regular Payroll | Juan Gutierrez, Jr. | 1,031.48 |
| 7641 | 2944 | | 08/13/201 | Regular Payroll | Baltazar Lopez | 710.66 |
| 7642 | 2945 | | 08/13/201 | Regular Payroll | Francisco Lopez | 924.69 |
| 7643 | 2946 | | 08/13/201 | Regular Payroll | Odorico Lora | 406.34 |
| 7644 | 2947 | | 08/13/201 | Regular Payroll | Macario Luna-Cruz | 311.80 |
| 7645 | 2948 | | 08/13/201 | Regular Payroll | Glen Mannis | 799.93 |
| 7646 | 2949 | | 08/13/201 | Regular Payroll | Erasuro Mascorro | 525.57 |
| 7647 | 2950 | | 08/13/201 | Regular Payroll | Jose Mascorro | 952.92 |
| 7648 | 2951 | | 08/13/201 | Regular Payroll | Robert Masiku | 1,498.78 |
| 7649 | 2952 | | 08/13/201 | Regular Payroll | Benjamin Mason | 641.49 |
| 7650 | 2953 | | 08/13/201 | Regular Payroll | Miguel Menchaca | 833.95 |
| 7651 | 2954 | | 08/13/201 | Regular Payroll | Mauricio Mendez-Lopez | 297.15 |
| 7652 | 2955 | | 08/13/201 | Regular Payroll | Rick Natonski | 652.89 |
| 7653 | 2956 | | 08/13/201 | Regular Payroll | Hector Negron | 723.66 |
| 7654 | 2957 | | 08/13/201 | Regular Payroll | Wilfred Pelletier | 897.58 |
| 7655 | 2958 | | 08/13/201 | Regular Payroll | William Perez | 683.03 |
| 7656 | 2959 | | 08/13/201 | Regular Payroll | Donald Phillips | 888.65 |
| 7657 | 2960 | | 08/13/201 | Regular Payroll | Gary Pultz | 953.51 |
| 7658 | 2961 | | 08/13/201 | Regular Payroll | Amalio Razo | 944.13 |
| 7659 | 2962 | | 08/13/201 | Regular Payroll | Eloy Rodriguez-Cespedes | 894.29 |
| 7660 | 2963 | | 08/13/201 | Regular Payroll | Ruben Romero-Godinez | 722.88 |
| 7661 | 2964 | | 08/13/201 | Regular Payroll | Elmer Smith | 811.26 |
| 7662 | 2965 | | 08/13/201 | Regular Payroll | Enrique Villa-Estrada | 897.43 |
| 7663 | 2966 | | 08/13/201 | Regular Payroll | John Whitaker | 884.33 |
| 7664 | 2967 | | 08/13/201 | Regular Payroll | Alfredo Yebra | 585.58 |
| 7665 | 2968 | | 08/13/201 | Regular Payroll | Luz Zamora | 1,052.37 |
| 7666 | 2969 | | 08/13/201 | Regular Payroll | Miguel Zuniga | 698.12 |
| 7667 | 2970 | | 08/13/201 | Regular Payroll | Michael Sibley | 1,171.95 |
| 7668 | 2971 | | 08/13/201 | Regular Payroll | James Neal III | 1,159.82 |
| 7669 | 2972 | | 08/13/201 | Regular Payroll | James Cramer | 740.81 |
| 7670 | 2973 | | 08/13/201 | Regular Payroll | Kent Dean | 1,014.35 |
| 7671 | 2974 | | 08/13/201 | Regular Payroll | David Newbury | 953.41 |
| 7672 | 2975 | | 08/13/201 | Regular Payroll | Richard Coates, Jr. | 997.89 |
| 7673 | 2976 | | 08/13/201 | Regular Payroll | Thomas Ruprecht | 2,352.94 |
| 7674 | 2977 | | 08/13/201 | Regular Payroll | Richard Stem II | 1,321.96 |
| 7675 | 2978 | | 08/13/201 | Regular Payroll | Mark Witt | 2,669.78 |
| 7676 | 2979 | | 08/13/201 | Regular Payroll | Gordon Arch  Jr. | 2,040.64 |

| 7677 | 2980 |   | 08/13/201 | Regular Payroll | Shaun Bennington | 1,721.98 |
| 7678 | 2981 |   | 08/13/201 | Regular Payroll | Jeffrey Davis | 3,087.10 |
| 7679 | 2982 |   | 08/13/201 | Regular Payroll | Jennifer Fraser | 642.10 |
| 7680 | 2983 |   | 08/13/201 | Regular Payroll | Carol Gauthreaux | 1,431.44 |
| 7681 | 2984 |   | 08/13/201 | Regular Payroll | Brenda Hickman | 825.88 |
| 7682 | 2985 |   | 08/13/201 | Regular Payroll | Melissa Kelly | 752.24 |
| 7683 | 2986 |   | 08/13/201 | Regular Payroll | Daniel LaRocca | 1,462.08 |
| 7684 | 2987 |   | 08/13/201 | Regular Payroll | Randall Lipham | 1,509.57 |
| 7685 | 2988 |   | 08/13/201 | Regular Payroll | Micah McCorkle | 1,484.39 |
| 7686 | 2989 |   | 08/13/201 | Regular Payroll | Shari Noriega | 1,775.34 |
| 7687 | 2990 |   | 08/13/201 | Regular Payroll | Dennis Packanik | 1,664.76 |
| 7688 | 2991 |   | 08/13/201 | Regular Payroll | Michael Reidy | 3,188.37 |
| 7689 | 2992 |   | 08/13/201 | Regular Payroll | Amanda Stem | 713.03 |
| 7690 | 2993 |   | 08/13/201 | Regular Payroll | R. Barry Stem | 7,703.20 |
| 7691 | 2994 |   | 08/13/201 | Regular Payroll | Cathleen Thurek | 830.95 |
| 7692 | 2995 |   | 08/13/201 | Regular Payroll | Courtney Stevenson | 412.44 |
| 7693 | 2996 |   | 08/13/201 | Regular Payroll | Kenneth Alwardt | 360.55 |
| 7694 | 2997 |   | 08/13/201 | Regular Payroll | Jhonan Barahona | 471.59 |
| 7695 | 2998 |   | 08/13/201 | Regular Payroll | Jerry Bennington | 553.12 |
| 7696 | 2999 |   | 08/13/201 | Regular Payroll | Tihomir Crnjac | 636.47 |
| 7697 | 3000 |   | 08/13/201 | Regular Payroll | Bono Maric | 784.01 |
| 7698 | 3001 |   | 08/13/201 | Regular Payroll | Cesar Munguia-Godoy | 427.21 |
| 7699 | 3002 |   | 08/13/201 | Regular Payroll | Justin Nuckolls | 359.00 |
| 7700 | 3003 |   | 08/13/201 | Regular Payroll | Juan Osorio | 364.79 |
| 7701 | 3004 |   | 08/13/201 | Regular Payroll | Osman Pracic | 491.43 |
| 7702 | 3005 |   | 08/13/201 | Regular Payroll | Mirko Trkulja | 523.54 |
| 7703 | 3006 |   | 08/13/201 | Regular Payroll | Jack Watkins | 757.07 |
| 7704 | 3007 |   | 08/13/201 | Regular Payroll | Kevin Watkins | 357.97 |
| 7705 | 3008 |   | 08/13/201 | Regular Payroll | Terrence Williams | 312.96 |
| 7706 | 3009 |   | 08/13/201 | Regular Payroll | Seth Fry | 509.68 |
| 7707 | 3010 |   | 08/13/201 | Regular Payroll | Michael Spare | 549.30 |
| 7771 | 3011 |   | 08/12/201 | A/P Check | Tarmac | 3,603.76 |
| 7799 | analysis fe | * | 08/10/201 | Bank Analysis Fee July | Sun Trust Bank | 609.38 |
| 7882 | 3012 | * | 08/16/201 | A/P Check | Sun Trust Equipment Loan | 7,662.29 |

**Checks:   554**                              **Total:   1,337,706.07**

Report      2-6-0-21

10/6/2010

shari                                         1

0.56

**Check Register**
10/6/2010

DURATEK Precast Technologies, Inc.

*Checks Only*
*Account = 10165, Date 06/25/2010 to 09/23/2010 and*
*Credit Amount <> 0, Period <> 0,...*

| Record# | Trans# | | Date | Description | Payee | Amount |
|---|---|---|---|---|---|---|
| 6942 | 1116 | | 07/12/201 | A/P Check | Pasco County B.O.C.C. | 50.00 |
| 6974 | 1117 | | 07/13/201 | A/P Check | Manatee County | 35.00 |
| 6976 | 1118 | | 07/13/201 | A/P Check | Manatee County | 80.00 |
| 7070 | 1119 | V | 07/14/201 | A/P Check | East Manatee Fire Rescue | |
| 7589 | 1120 | | 08/09/201 | A/P Check | Benjamin Rawert | 100.00 |
| 8177 | 1121 | | 09/01/201 | A/P Check | City of Melbourne | 25.00 |
| 8192 | 1122 | | 09/01/201 | A/P Check | Duratek Precast Technolog | 26.47 |

**Checks:  7**                                    **Total:    316.47**

Report    2-6-0-21

shari                                    Pag 1 of 1

10/6/2010

0.56

3

**5. Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Stichter, Riedel, Blain & Prosser, P.A.**<br>**110 E. Madison St.**<br>**Suite 200**<br>**Tampa, FL 33602** | | **Aggregate amount of $48,855.00 received on account of Debtor and Related Debtor** |

4

**10. Other transfers**

None
☐    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |
| Ritchie Brothers Auctions<br>P.O. Box 6429<br>Lincoln, NE 68506 | August 18, 2010 | Equipment - proceeds of $286,646.00 received |

None
■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

**11. Closed financial accounts**

None
■    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12. Safe deposit boxes**

None
■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13. Setoffs**

None
■    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14. Property held for another person**

None
■    List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

5

### 15. Prior address of debtor

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                                  NAME USED                              DATES OF OCCUPANCY

### 16. Spouses and Former Spouses

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

### 18 . Nature, location and name of business

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| **Duratek Precast Structures, LLC** | 20-5899917 | | | **November 17, 2006 - Present** |
| **Duratek Precast Homes, LLC** | 20-5899499 | **2180 American Flyer Way Brooksville, FL 34604** | | **November 17, 2006 to Present** |
| **Duratek Installations, LLC** | 20-5899955 | **2180 American Flyer Way Brooksville, FL 34604** | | **November 17, 2006 to Present** |

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                        DATES SERVICES RENDERED
**Michael Reidy**                                       **May 2005 to Present**
**2180 American Flyer Way**
**Brooksville, FL 34604**

**Purvis Gray & Company**                               **December 2008 to September 2010**
**2347 SE 17th St.**
**Ocala, FL 34471**

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Purvis Gray & Company** | **2347 SE 17th St.**<br>**Ocala, FL 34471** | **December 2008 to September 2010** |

None
■     c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                      ADDRESS

None
☐     d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Sun Trust Bank**<br>**PO Box 4418 MC 0039**<br>**Commercial Services**<br>**Atlanta, GA 30302** | **Upon request** |
| **Bank of America, N.A.**<br>**9000 Southside Blvd., Bldg. 100**<br>**Jacksonville, FL 32256** | **Upon request** |
| **Small Business Administration**<br>**100 S. Biscayne Blvd., 7th Floor**<br>**Miami, FL 33131** | **Upon request** |

---

### 20. Inventories

None
☐     a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **September 30, 2010** | **Michael Reidy** | **$1,449,341 at specific cost** |
| **August 31, 2010** | **Michael Reidy** | **$1,505,749 at specific cost** |

None
☐     b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **September 30, 2010** | **Michael Reidy**<br>**2180 American Flyer Way**<br>**Brooksville, FL 34604** |
| **August 31, 2010** | **Michael Reidy**<br>**2180 American Flyer Way**<br>**Brooksville, FL 34604** |

---

### 21 . Current Partners, Officers, Directors and Shareholders

None
■     a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

          

8

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **R. Barry Stem**<br>**2180 American Flyer Way**<br>**Brooksville, FL 34604** | **President** | **71.5%** |
| **Jeffrey Davis**<br>**2180 American Flyer Way**<br>**Brooksville, FL 34604** | **Vice President** | |
| **Jared Brown** | **Stockholder** | **13%** |
| **Robert G. Brown** | **Stockholder** | **13%** |
| **Gary Sparks** | **Stockholder** | **2.5%** |

---

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Gary Sparks** | **Officer** | **June 2010** |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **R. Barry Stem**<br><br>**President** | **Salary and Car Allowance for the prior 12 months** | **$264,000.13 and $15,120.00** |
| **Jeff Davis**<br><br>**Officer** | **Salary and Car Allowance for the prior 12 months** | **$109,376.08 and $8,400.00** |
| **Gary Sparks**<br><br>**Former Officer** | **Salary and Car Allowance for the prior 12 months** | **$98,293.66** |

---

**24. Tax Consolidation Group.**

None
■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

9

**25. Pension Funds.**

None ■    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                               TAXPAYER IDENTIFICATION NUMBER (EIN)

10

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date ___10 / 14 /10___      Signature _____

R. Barry Stem
President

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## Middle District of Florida, Tampa Division

In re    Duratek Precast Technologies, Inc.
                             Debtor(s)

Case No.    8:10-bk-22876-KRM

Chapter    11

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Gary Sparks<br>2127 Brandywine Ct.<br>Lakeland, FL 33813 | | 2.5% | |
| Jared Brown<br>635 Court St., #120<br>Clearwater, FL 33756 | | 13% | |
| R. Barry Stem<br>2180 American Flyer<br>Brooksville, FL | | 71.5% | |
| Robert G. Brown<br>635 Court St., #120<br>Clearwater, FL 33756 | | 13% | |

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re:  Duratek Precast Technologies, Inc.      Case No.  8:10-bk-22876-KRM
                                  Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date     10/14/10            Signature                                
                                                      R. Barry Stem, President

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.